# United States Bankruptcy Court
## Southern District of New York

In re    **Arcade Publishing, Inc.**                      Case No. _____

                                              Debtor

Chapter _____ 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 3,879,353.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 6,153.86 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 49 | | 6,003,095.95 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 59 | | | |
| Total Assets | | | 3,879,353.00 | | |
| Total Liabilities | | | | 6,009,249.81 | |

In re   **Arcade Publishing, Inc.**                                       Case No. _____
,
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | - | 0.00 | 0.00 |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

                                                           (Report also on Summary of Schedules)

__0__   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Arcade Publishing, Inc.** _____, Case No. _____
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty cash** | - | 7.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **As of 6/05/09, checking and money market accounts at JP Morgan Chase, 1 Chase Manhattan Plaza, New York, NY 10005** | - | 13,280.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposit held by Hacienda Intercontinental Realty/Cushman& Wakefield A/A/F, 88 Pine Street, FL2, New York, NY 10005 Attn: Leonard Lewis, 212-709-0847** | - | 13,046.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          26,333.00
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Arcade Publishing, Inc.** _____ ,    Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re **Arcade Publishing, Inc.** ,  Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | 41 copyrights in English language translation of book-length works, $500 each (see attached schedule) | - | 20,500.00 |
| | | Book contracts and associated subsidiary rights agreements. | - | 2,530,000.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Various office equipment | - | 5,340.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | Arcade hardcover and paperback books, held in warehouse of distributor, Hachette Book Group, with adjusted inventory value as of 12/31/08 | - | 1,173,880.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >    3,729,720.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

# Arcade Publishing, Inc.
## Schedule B, no.22 copyrights

**English-language translation copyrights owned by Arcade:**

*A Brief History of the Future: A Brave and Controversial Look at the Twenty-first Century*, by Jacques Attali, translated from the French by Jeremy Leggatt

*The Boxer*, by Jurek Becker, translated from the German by Alessandra Bastagli

*Images: My Life in Film*, by Ingmar Bergman, translated from the Swedish by Marianne Ruuth

*Henry Miller: The Paris Years*, by Brassaï, translated from the French by Timothy Bent

*Voyage to a Stricken Land*, Sara Daniel, translated from the French by George Holoch

*The Dawn of Hope: A Memoir of Ravenbrück*, by Geneviève de Gaulle Anthonioz, translated from the French by Richard Seaver

*Belief or Nonbelief?: A Confrontation*, by Umberto Eco and Cardinal Carlo Maria Martini, translated from the Italian by Minna Proctor

*The Templars: The Secret History Revealed*, by Barbara Frale, translated from the Italian by Gregory Conti; introduction by Umberto Eco, translated from the Italian by Alessandra Bastagli

*Distant Palaces*, by Abilio Estevez, translated from the Spanish by David Frye

*Thine Is the Kingdom*, by Abilio Estevez, translated from the Spanish by David Frye

*Alfred Nobel: A Biography,* by Kenne Fant, translated from the Swedish by Marianne Ruuth

*Death by Publication*, by J. J. Fiechter, translated from the French by Timothy Bent

*A Masterpiece of Revenge*, by J. J. Fiechter, translated from the French by Timothy Bent

*Murmurs from the Deep: Scientific Adventure in the Caribbean,* by Gilles Fonteneau, translated from the French by George Holoch

*Across the Savage Sea: The First Woman to Row Across the North Atlantic*, by Maud Fontenoy, translated from the French by Richard Seaver

*Challenging the Pacific: The First Woman to Row the Kon-Tiki Route*, by Maud Fontenoy, translated from the French by Anthony Roberts

*Dying without God: François Mitterrand's Meditations on Living and Dying,* by Franz-Olivier Giesbert, translated from the French by Richard Seaver

*The Pyramid*, by Ismail Kadare, translated from the French of JusufVrionni by David Bellos, owned jointly with The Harvill Press (UK)

*The Three-Arched Bridge*, by Ismail Kadare, translated from the Albanian by John Hodgson

*The Inventory*, by Gila Lustiger, translated from the German by Rebecca Morrison

*The Essence of Provence*, by Pierre Magnan, translated from the French by Richard Seaver

*Memoir in Two Voices*, by François Mitterrand and Elie Wiesel, translated from the French by Richard Seaver and Timothy Bent

*Murder chez Proust*, by Estelle Monbrun, translated from the French by David Martyn

*Atheist Manifesto: The Case Against Christianity, Judaism, and Islam*, by Michel Onfray, translated from the French by Jeremy Leggatt

*The Imaginary Voyage*, by Shimon Peres, translated from the Hebrew

*Master of the Day of Judgment*, by Leo Perutz, translated from the German by Eric Mosbacher (jointly with HarperCollins Publishers UK)

*The Swedish Cavalier*, by Leo Perutz, translated from the German by John Brownjohn (jointly with HarperCollins Publishers UK)

*Origins: Cosmos, Earth, and Mankind*, by Hubert Reeves, Joel de Rosnay, Yves Coppens, and Dominique Simonnet, translated from the French by Richard Seaver

*Mrs. Freud: A Novel*, by Nicolle Rosen, translated from the French by Jeannette Seaver

*Fields of Glory*, by Jean Rouaud, translated from the French by Ralph Manheim

*Classic Russian Cuisine*, by Alla Sacharow, translated from the Russian by Ursula Zillinsky and Courtney Searls-Ridge

*A Fleeting Sorrow*, by Françoise Sagan, translated from the French by Richard Seaver

*The Stoning of Soraya M.,* by Freidoune Sahebjam, translated from the French by Richard Seaver

*My Path Leads to Tibet: The Inspiring Story of How One Young Blind Woman Brought Hope to the Blind Children of Tibet*, by Sabriye Tenberken, translated from the German

*Yocandra in the Paradise of Nada*, by Zoe Valdes, translated from the Spanish by Sabina Cienfuegos

*I Gave You All I Had*, by Zoe Valdes, translated from the Spanish

*Only the Eyes Say Yes: A Love Story*, by Philippe and Stéphane Vigand, translated from the French by Richard Seaver

*The Struggle and the Triumph: An Autobiography*, by Lech Walesa, translated from the Polish by Franklin Philip and Helen Mahut

*Letters and Dispatches, 1924–1944*, by Raoul Wallenberg, translated from the Swedish by Kjersti Board

*Journey to My Father, Isaac Bashevis Singer*, by Israel Zamir, translated from the Hebrew by Barbara Harshav

*Rat*, by Andrej Zaniewski, translated from the Polish by Ewa Hryniewicz-Yarbrough

In re   **Arcade Publishing, Inc.**                    Case No. _____

                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | **Settlements due from debtor's distributor, Little Brown & Company**<br>**July 1: $81,918**<br>**August 1: $12,451**<br>**September 1: $28,931**<br><br>**URLs**<br>**www.arcadepub.com (unknown value)**<br>**www.arcadepub.us  (unknown value)** | - | 123,300.00 |

| | |
|---|---|
| Sub-Total > | 123,300.00 |
| (Total of this page) | |
| Total > | 3,879,353.00 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re __Arcade Publishing, Inc.__        Case No. _____
                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__   continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Arcade Publishing, Inc.**
Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_1_____ continuation sheets attached

In re   **Arcade Publishing, Inc.**                                   Case No. _____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Calvert Barksdale** | | - | 5/18/09 - 5/29/09 <br><br>weekly payroll | | | | <br><br>3,846.16 | 0.00 <br><br>3,846.16 |
| Account No. <br><br>**Jeanette M. Seaver** | | - | 5/18/09 - 5/29/09 <br><br>weekly payroll | | | | <br><br>2,307.70 | 0.00 <br><br>2,307.70 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br>(Total of this page) | 6,153.86 | 0.00 <br>6,153.86 |
| Total <br>(Report on Summary of Schedules) | 6,153.86 | 0.00 <br>6,153.86 |

In re   **Arcade Publishing, Inc.**                                              Case No. _____
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | | | | | |
| **Actes Sud**<br>**Le Mejan**<br>**Arles**<br>**FRANCE** | | - | | | | | | | 28.00 |
| **Account No.** | | | | | | | | | |
| **Alexander, Prioleau**<br>**103 Kenyon Road**<br>**Medusa, NY 12120** | | - | | | | | | | 4,919.00 |
| **Account No.** | | | | | | | | | |
| **Allen & Unwin PTY LTD**<br>**83 Alexander St**<br>**Crow's Nest Syndey NSW**<br>**AUSTRALIA   02065** | | - | | | | | | | 3,792.00 |
| **Account No.** | | | | | | | | | |
| **Allen & Unwin PTY LTD**<br>**P.O. Box 8500**<br>**St. Leonards, NSW 1590**<br>**AUSTRALIA** | | - | | | | | | | 19,651.00 |

**48**   continuation sheets attached

Subtotal
(Total of this page)                                          28,390.00

In re **Arcade Publishing, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Alther, Lisa <br> 484 Hideaway Farms Road <br> Piney Flats, TN 37686 | - | | | | | | 3,018.00 |
| Account No. <br><br> Alther, Lisa <br> Martha Kaplan Agency <br> 115 West 29th Street <br> New York, NY 10001 | - | | | | | | 434.00 |
| Account No. D0004376 <br><br> Amana America <br> Getty Images <br> Attn: Accounts Dept <br> Seattle, WA 98103 | - | | | | | | 1,400.00 |
| Account No. 117687 <br><br> American Booksellers Assoc. <br> 828 South Broadway <br> Tarrytown, NY 10591 | - | | | | | | 4,675.00 |
| Account No. <br><br> Andre Deutsch Ltd. <br> 20 Mortimer Street <br> London W1T 3JW <br> UNITED KINGDOM | - | | | | | | 271.00 |

Sheet no. __1__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  9,798.00

In re    **Arcade Publishing, Inc.**                                        Case No. _____
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Angel Sound 250 West 57th St #1420 New York, NY 10019 | - | | | | | | | 114.00 |
| Account No. | | | | | | | | |
| ANIC Catering 250 Trowbrdge Road Atlanta, GA 30350 | - | | | | | | | 300.00 |
| Account No. | | | | | | | | |
| Artists Rights Society 536 Broadway 5th FL New York, NY 10012 | - | | | | | | | 439.00 |
| Account No. | | | | | | | | |
| Assoc of American Publishers 71 Fifth Avenue New York, NY 10003 | - | | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Attali, Jacques 123, Avenue du Roule Neuilly FRANCE  92200 | - | | | | | | | 10,000.00 |

Sheet no. __2__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,053.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Arcade Publishing, Inc.**                                          Case No. _____
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Authorscape Laurie Dolphin Authoscape New York, NY 10128 | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| Axinn Donald E. Axinn 131 Jericho Turnpike Jericho, NY 11753 | - | | | | | | | 100,000.00 |
| Account No. | | | | | | | | |
| Axinn Donald E. Axinn 131 Jericho Turnpike Jericho, NY 11753 | - | | | | | | | 3,250.00 |
| Account No. | | | | | | | | |
| Barksdale, Calvert 345 E 69 Street 7C New York, NY 10021 | - | | | | | | | 10,722.00 |
| Account No. | | | | | | | | |
| Bastagli, Alessandra 111 Third Ave. Apt 4H New York, NY 10003 | - | | | | | | | 250.00 |

Sheet no. __3__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                116,222.00

In re __Arcade Publishing, Inc._____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Batt, Marissa c/o Mitchell J. Hamilburg 149 S. Barrington Ave, #732 Los Angeles, CA 90049 | - | | | | | | | 298.00 |
| Account No. | | | | | | | | |
| Bau 17 Harav-Habba Street Ramat-Gan ISRAEL   52482 | - | | | | | | | 3,372.00 |
| Account No. | | | | | | | | |
| Bennet, Rick c/o Aaron M. Priest 708 Third Avenue, 23rd Floor New York, NY 10017 | - | | | | | | | 637.00 |
| Account No. | | | | | | | | |
| Berman (Katharine Kuh), Avis c/o Ann Rittenberg Lit. Agency 30 Bond Street New York, NY 10012 | - | | | | | | | 4,370.00 |
| Account No. | | | | | | | | |
| Biddle, Flora Miller 85 Kielwasser Road New Preston, CT 06777 | - | | | | | | | 4,259.00 |

Sheet no. __4__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                    12,936.00

In re   **Arcade Publishing, Inc.**                            ,    Case No. _____

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Bland Design 22A Pass Avenue Thirroul NWS AUSTRALIA   02515 | | - | | | | | | 200.00 |
| **Account No.** | | | | | | | | |
| Bloomsbury Publishing Att: Foreign Rights 38 Soho Sq. London W1V 5DE UNITED KINGDOM | | - | | | | | | 2,184.00 |
| **Account No.** | | | | | | | | |
| Bloomsbury Publishing Ltd. 38 Soho Square London W1D 3HB UNITED KINGDOM | | - | | | | | | 4,267.00 |
| **Account No.** | | | | | | | | |
| Board, Kjersti 9 Edison Avenue Albany, NY 12208 | | - | | | | | | 6.00 |
| **Account No.** | | | | | | | | |
| Bolton, Giles c/o Marsh Agency 11/12 Dover St. London W1S 4LJ UNITED KINGDOM | | - | | | | | | 3,989.00 |

Sheet no. **5** of **48** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **10,646.00**

In re    **Arcade Publishing, Inc.**                                    , Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| Boulder Book Store 1107 Pearl Street Boulder, CO 80302 | | | | | | | | 183.00 |
| Account No. | | - | | | | | | |
| Bragg, Melvyn c/o Sheil Land Assoc. 43 Doughty St. London WC1N 2LF UNITED KINGDOM | | | | | | | | 10,129.00 |
| Account No. | | - | | | | | | |
| Brown, Dan Langton's International Agency 240 West 35th St, Suite 500 New York, NY 10001 | | | | | | | | 4,454.00 |
| Account No. | | - | | | | | | |
| Bryan, Sean 1 Ox Ridge Lane Darien, CT 06820 | | | | | | | | 14,446.00 |
| Account No. | | - | | | | | | |
| Buckley, Lynn 386 9th Street Apt 3 Brooklyn, NY 11215 | | | | | | | | 3,300.00 |

Sheet no. __6__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    32,512.00

In re    **Arcade Publishing, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. **20132** | | | | | | | | | |
| BurrellesLuce 75 E Northfield Rd Livingston, NJ 07039 | - | | | | | | | | 1,829.00 |
| Account No. **4802 1371 0550 5368** | | | | | | | | | |
| Capital One Visa Po Box 70885 Charlotte, NC 28272-0885 | - | | | | | | | | 86.00 |
| Account No. | | | | | | | | | |
| Carson, David c/o FinePrint Literary Manag. 240 West 35th Street, Suite 500 New York, NY 10001 | - | | | | | | | | 1,262.00 |
| Account No. | | | | | | | | | |
| Castro, Joy c/o Curtis Brown 10 Astor Place New York, NY 10003 | - | | | | | | | | 1,836.00 |
| Account No. | | | | | | | | | |
| Chaffey, Will 4109 SE Whiticar Way Stuart, FL 34997 | - | | | | | | | | 2,125.00 |

Sheet no. __7__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,138.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                     Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Subject to setoff.** | | | | |
| Chase PO Box 9001022 Louisville, KY 40290-1022 | - | | | | | | 91,776.00 |
| Account No. 5582 5086 3241 0798 | | | | | | | |
| Chase Card Services (MC) Cardmember Service PO Box 15153 Wilmington, DE 19886-5153 | - | | | | | | 90.00 |
| Account No. | | | | | | | |
| Chevigny, Bell Gale c/o Frances Goldin Lit. Agency 57 East 11th Street, Suite 5B New York, NY 10003 | - | | | | | | 228.00 |
| Account No. | | | | | | | |
| Cipriani, Arrigo Dorso Duro 269 Venice ITALY 30123 | - | | | | | | 24,016.00 |
| Account No. | | | | | | | |
| Clark, Nick c/o Intl. Creative Mangmt. 40 West 57th Street New York, NY 10019 | - | | | | | | 861.00 |

Sheet no. __8__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

           Subtotal
     (Total of this page)      116,971.00

In re   **Arcade Publishing, Inc.**                          Case No. _____

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Collinsworth, Eden<br>Fred Hill Bonnie Nadell Inc.<br>PO Box 720301<br>San Francisco, CA 94172 | - | | | | | | | 4,658.00 |
| Account No. | | | | | | | | |
| Colvin, Charles J.<br>311 Eckford Street, 3L<br>Brooklyn, NY 11222 | - | | | | | | | 1,250.00 |
| Account No. | | | | | | | | |
| Conrad, Jessamyn<br>c/o Dystel & Goderich Lit. Mgt<br>One Union Sq. West, Suite 904<br>New York, NY 10003 | - | | | | | | | 22,585.00 |
| Account No. | | | | | | | | |
| Constable and Robinson<br>3 The Lanchesters<br>162 Fulham Palace Rd. W6 9G<br>UNITED KINGDOM | - | | | | | | | 2,078.00 |
| Account No. | | | | | | | | |
| Contact<br>Herengracht 481<br>AMSTERDAM 01017 | - | | | | | | | 1,615.00 |

Sheet no. __9__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         32,186.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Arcade Publishing, Inc.**                                              Case No. _____
                                                                    ,
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Crane 4915 Rattlesnake Hammock Rd Suite 101 Naples, FL 34113 | | | | | | | 29,623.00 |
| Account No. | | - | | | | | |
| Curtis Brown Haymarket House 28/29 Haymarket SW1Y London UNITED KINGDOM | | | | | | | 569.00 |
| Account No. ny747086 | | - | | | | | |
| Cushman & Wakefield 88 Pine Street New York, NY 10005 | | | | | | | 9,061.00 |
| Account No. | | - | | | | | |
| Daniel, Sara 5 bis Villa de L'Adour Paris FRANCE   75019 | | | | | | | 2,845.00 |
| Account No. | | - | | | | | |
| Davidson, Sandra Calder 99 Jane Street New York, NY 10014 | | | | | | | 1,084.00 |

Sheet no. __10__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         43,182.00

In re    **Arcade Publishing, Inc.**                       Case No. _____
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **22157** | | | | | | | | |
| Davis & Gilbert LLP 1740 Broadway New York, NY 10119 | - | | | | | | | 12,436.00 |
| Account No. | | | | | | | | |
| Doerries, Sarah 2620 Joseph St New Orleans, LA 70115 | - | | | | | | | 1,600.00 |
| Account No. | | | | | | | | |
| Dumas, Timothy 425 Taconic Road Greenwich, CT 06831 | - | | | | | | | 33.00 |
| Account No. | | | | | | | | |
| Durschmied, Erik c/o Sheil Land Associates 43 Doughty St. London WC1N 2LF UNITED KINGDOM | - | | | | | | | 23,153.00 |
| Account No. **TN-S-35390-00** | | | | | | | | |
| Ebsco 17-19 Washington St Tenafly, NJ 07670 | - | | | | | | | 490.00 |

Sheet no. __11__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     37,712.00

In re     **Arcade Publishing, Inc.**              Case No. _____

                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| Editions Albin Michel c/o French Publishers Agency 853 Broadway, Suite 1509 New York, NY 10003 | | - | | | | | | | 266.00 |
| Account No. | | | | | | | | | |
| Editions Belfond c/o Georges Borchardt, Inc. 136 East 57th Street New York, NY 10022 | | - | | | | | | | 77.00 |
| Account No. | | | | | | | | | |
| Editions Denoel 9, rue du Cherche-Midi Paris FRANCE   75006 | | - | | | | | | | 644.00 |
| Account No. | | | | | | | | | |
| Editions Denoel c/o French Publishers Agency 853 Broadway, Suite 1509 New York, NY 10003 | | - | | | | | | | 665.00 |
| Account No. | | | | | | | | | |
| Editions du Felin c/o Georges Borchardt, Inc. 136 East 57th Street New York, NY 10022 | | - | | | | | | | 206.00 |

Sheet no. __12__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                Subtotal
                           (Total of this page)     1,858.00

In re __Arcade Publishing, Inc.__            Case No. _____

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Editions du Seuil c/o Georges Borchardt, Inc. 136 East 57th Street New York, NY 10022 | | - | | | | | | 11,337.00 |
| Account No. | | | | | | | | |
| Editions Gallimard 5, rue Sebastian Bottin Paris FRANCE   75007 | | - | | | | | | 1,210.00 |
| Account No. | | | | | | | | |
| Editions Gallimard c/o Georges Borchardt, Inc. 136 East 57th Street New York, NY 10022 | | - | | | | | | 368.00 |
| Account No. | | | | | | | | |
| Editions Grasset & Fasquelle c/o French Publishers Agency 853 Broadway, Suite 1509 New York, NY 10003 | | - | | | | | | 19,307.00 |
| Account No. | | | | | | | | |
| Editions Robert Laffont-Fixot c/o French Publishers Agency 853 Broadway, Suite 1509 New York, NY 10003 | | - | | | | | | 3,913.00 |

Sheet no. __13__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                      Subtotal
            (Total of this page)      36,135.00

In re  **Arcade Publishing, Inc.** _____ , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **34436** <br><br> Edwards Brothers <br> PO Box 1007 <br> Ann Arbor, MI 48106-1007 | | - | | | | | | 237,720.00 |
| Account No. <br><br> Em. Querido's Uitgeverij B.V. <br> Singel 262 <br> Amsterdam <br> NETHERLANDS  01016 | | - | | | | | | 2,371.00 |
| Account No. <br><br> Estate of Alistair Cooke <br> c/o Cohen & Grossberg <br> 770 Lexington Avenue <br> New York, NY 10021 | | - | | | | | | 415.00 |
| Account No. <br><br> Estate of Richard Seaver <br> c/o Jeannette Seaver <br> 333 Central Park West, #54 <br> New York, NY 10025 | | - | | | | | | 16,261.00 |
| Account No. <br><br> Eulama srl <br> via Guido de Ruggiero 28 <br> Rome I-00142 <br> ITALY | | - | | | | | | 2,007.00 |

Sheet no. __14__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      258,774.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re  **Arcade Publishing, Inc.**
_____  Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Faber and Faber Ltd 3 Queen Square London WC1N 3AU UNITED KINGDOM | | - | | | | | | 406.00 |
| Account No. | | | | | | | | |
| Farah, Nuruddin Aragi, Inc. 143 West 27th Street, #4F New York, NY 10001 | | - | | | | | | 9,390.00 |
| Account No. | | | | | | | | |
| Federal Express P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | | 78.03 |
| Account No. | | | | | | | | |
| Fernbach, Isabelle 814 South 6th Street Bozeman, MT 59715 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Fleishman, Jeffrey c/o Fairbank Literary 199 Mount Auburn St, Suite 1 Cambridge, MA 02138 | | - | | | | | | 2,000.00 |

Sheet no. __15__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,024.03

In re   **Arcade Publishing, Inc.**                                    Case No. _____
_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **927473** | | | | | | | | |
| Freeman PO Box 650036 Dallas, TX 75265 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| French Institute Alliance Francaise 22 E 60th St New York, NY 10022 | | - | | | | | | 500.00 |
| Account No. | | | | | | | | |
| Friedman, Leon 148 East 78th St New York, NY 10021 | | - | | | | | | 3,513.00 |
| Account No. | | | | | | | | |
| Garp Enerprises P.O. Box 757 Dorset, VT 05251 | | - | | | | | | 25,749.00 |
| Account No. | | | | | | | | |
| Gee, Margaret PO Box 221 Double Bay Sydney AUSTRALIA   01360 | | - | | | | | | 375.00 |

Sheet no. __16__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    30,337.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                              Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Geoffrey Strachan 7 Carlton Mansions Holmleigh Road London N16 5PX UNITED KINGDOM | - | | | | | | | 58.00 |
| Account No. | | | | | | | | |
| Georgia A. Feldman 130 Appleton St, Apt 3B Boston, MA 02116 | - | | | | | | | 500.00 |
| Account No. | | | | | | | | |
| Grady Editorial Services 1215 Sorrento Woods Blvd Nokomis, FL 34275 | - | | | | | | | 3,285.00 |
| Account No. | | | | | | | | |
| Gray, Charlotte c/o Westwood Creative Artists 94 Harbord Street, Toronto Ontario M5S 1G6 CANADA | - | | | | | | | 1,898.00 |
| Account No. | | | | | | | | |
| GTC Art & Design 17 W 100 St, 2E New York, NY 10025 | - | | | | | | | 7,800.00 |

Sheet no. __17__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    13,541.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Arcade Publishing, Inc.**      Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Gyldendal Norsk Forlag Sehesteds Gate 4/Postboks 6860 St. Olavs Plass 0310 Oslo 1 NORWAY | - | | | | | | | 61.00 |
| Account No. | | | | | | | | |
| Hachette Livre Australia Level 17 207 Kent Street Sydney NSW2000 AUSTRALIA | - | | | | | | | 1,606.00 |
| Account No. | | | | | | | | |
| Hanfstaengl, Egon Ariadneweg 7 Munich GERMANY   81925 | - | | | | | | | 116.00 |
| Account No. | | | | | | | | |
| Hansen, Donna Lynn P.O. Box 1497 Kings Beach, CA 96143-1497 | - | | | | | | | 84.00 |
| Account No. | | | | | | | | |
| HarperCollins Canada 2 Bloor Street East 20th Floor Toronto, ON M4W 1A8 CANADA | - | | | | | | | 2,747.00 |

Sheet no. __18__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,614.00**

In re    **Arcade Publishing, Inc.**           Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **220099800** | | | | | | | | |
| HarperCollins Publishers Ltd Westerhill Rd Bishopbriggs Glasgow GS4 2QT UNITED KINGDOM | - | | | | | | | 744.00 |
| Account No. | | | | | | | | |
| HarperCollins Publishers Ltd. 103 Westerhill Road Bishopbriggs Glasgow GS4 2QT SCOTLAND | - | | | | | | | 55,897.00 |
| Account No. | | | | | | | | |
| Hayes, Susan 87 Overlook Rd Arlington, MA 02474 | - | | | | | | | 9,479.00 |
| Account No. | | | | | | | | |
| Hill, Craig 32 Winter Street P.O. Box 265 Lincoln, MA 01773 | - | | | | | | | 3,603.00 |
| Account No. | | | | | | | | |
| Hoare, Philip c/o Aitken Alexander Associate 18- 21 Cavaye Place London SW10 9PT UNITED KINGDOM | - | | | | | | | 135.00 |

Sheet no. __19__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      69,858.00

In re     **Arcade Publishing, Inc.**             Case No. _____

                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Hodder & Stoughton Attn: Judy Whittley 85B Milton Park, Abingdon Oxon OX14 4RY  UNITED KINGDOM | | | | | | | | 49,892.00 |
| Account No. | | - | | | | | | |
| Hodder Headline Ltd 85B Milton Park Abingodon Oxford OX14 4RY UNITED KINGDOM | | | | | | | | 1,966.00 |
| Account No. | | - | | | | | | |
| Hodel, Steven K. 3928 Carpenter Ave #303 Studio City, CA 91604 | | | | | | | | 111,453.00 |
| Account No. | | - | | | | | | |
| Horrigan, Brenda 96 Minot Streeet Falmouth, MA 02540 | | | | | | | | 646.00 |
| Account No. | | - | | | | | | |
| Hosty, Jr, James P. 3718 West 79th Terrace Prairie Village, KS 66208-5125 | | | | | | | | 38.00 |

Sheet no. __20__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     163,995.00

In re    **Arcade Publishing, Inc.**                                     Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hough, Robert c/o Westwood Creative Artists 94 Harbord Street Toronto Ontario M5S 1 G6 CANADA | | - | | | | | | 2,681.00 |
| Account No. | | | | | | | | |
| Hyde, Dayton John Hawkins & Associates 71 West 23rd Street,Suite 1600 New York, NY 10010 | | - | | | | | | 896.00 |
| Account No. | | | | | | | | |
| Imago Publishing Ltd Imago Sales (USA) Inc PO Box 13477 Newark, NJ 07188-0477 | | - | | | | | | 8,611.00 |
| Account No. | | | | | | | | |
| J S Editorial Attn: Jay Kreider 20546 East Lake Drive Centennial, CO 80016 | | - | | | | | | 693.00 |
| Account No. | | | | | | | | |
| Jacobs, Bruce 4326 Harbor Beach Blvd. P.O. Box 706 Brigantine, NJ 08203 | | - | | | | | | 131.00 |

Sheet no. __21__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal (Total of this page)       13,012.00

In re  **Arcade Publishing, Inc.**
_____,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Jayo, James 207 W 110 St, #31 New York, NY 10026 | | - | | | | | | 598.00 |
| Account No. H009 | | | | | | | | |
| John P Pow Company PO Box 256 South Boston, MA 02127 | | - | | | | | | 63,613.00 |
| Account No. | | | | | | | | |
| Juanico, June 1321 Father Ryan Ave Biloxi, MS 39530 | | - | | | | | | 790.00 |
| Account No. | | | | | | | | |
| Judge, Michael c/o Raines & Raines 103 Kenyon Road Medusa, NY 12120 | | - | | | | | | 2,500.00 |
| Account No. | | | | | | | | |
| Kagan, Abby 185 IU Willetts Rd Albertson, NY 11507 | | - | | | | | | 500.00 |

Sheet no. __22__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    68,001.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                                    Case No. _____
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Kamm, Henry Chemin du Riotord Lagnes FRANCE   84800 | - | | | | | | | 350.00 |
| Account No. | | | | | | | | |
| Kavanagh Maloney & Osnato LLP 415 Madison Ave New York, NY 10017 | - | | | | | | | 1,468.00 |
| Account No. | | | | | | | | |
| Key Porter Books 6 Adelaide Street East Flr. 10, Toronto, Ontario M5C 1H6 CANADA | - | | | | | | | 29,870.00 |
| Account No. | | | | | | | | |
| Knowlson, James & Elizabeth 18 21 Cavaye Place London SW10 9PT UNITED KINGDOM | - | | | | | | | 933.00 |
| Account No. | | | | | | | | |
| Komarnicki, Todd c/o William Morris Agency 1325 Avenue of the Americas New York, NY 10019 | - | | | | | | | 20.00 |

Sheet no. __23__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            32,641.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                                    Case No. _____
                                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Leff & Salem CPA PC 75 Raritan Avenue Ste 250 Highland Park, NJ 08904 | - | | | | | | | 5,500.00 |
| Account No. | | | | | | | | |
| Lester, Julius Claudia Menza Literary Agency 1170 Broadway New York, NY 10011 | - | | | | | | | 22.00 |
| Account No. | | | | | | | | |
| Levy, David M. Lowenstein-Yost Associates 121 West 27th Street,Suite 601 New York, NY 10001 | - | | | | | | | 333.00 |
| Account No. | | | | | | | | |
| Li, Leslie c/o Joanne Wang Agency 2156 Steinway Street Astoria, NY 11105 | - | | | | | | | 7,152.00 |
| Account No. | | | | | | | | |
| Librairie Arth me Fayard c/o George Borchardt, Inc. 136 East 57th Street New York, NY 10022 | - | | | | | | | 4,908.00 |

Sheet no. __24__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               17,915.00

In re    **Arcade Publishing, Inc.**                                          Case No. _____
                                        _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| Librairie Arth me Fayard c/o Wylie Agency, Inc. 250 West 57th St., Suite 2114 New York, NY 10107 | | | | | | | | 9,005.00 |
| Account No. | | - | | Subject to setoff. | | | | |
| Little Brown and Company 3 Center Plaza Boston, MA 02108 | | | | | | | | 242,876.00 |
| Account No. | | - | | | | | | |
| Little Brown Book Group 100 Victoria Embankment London EC4Y 0DY UNITED KINGDOM | | | | | | | | 2,065.00 |
| Account No. | | - | | | | | | |
| Little, Brown and Company 3 Center Plaza 3rd Floor Boston, MA 02108 | | | | | | | | 12,015.00 |
| Account No. | | - | | Subject to setoff. | | | | |
| Little, Brown and Company, Inc Tom Maciag 3 Center Plaza Boston, MA 02108 | | | | | | | | 243,932.00 |

Sheet no. __25__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    509,893.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                                    Case No. _____
                                                        ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Loizeaux, William 3913 Jefferson Street Hyattsville, MD 20781 | - | | | | | | | 13.00 |
| Account No. | | | | | | | | |
| Lustig, Arnost c/o Elaine Markson Lit. Agency 44 Greenwich Avenue New York, NY 10011 | - | | | | | | | 257.00 |
| Account No. | | | | | | | | |
| Mack, Carol 26 Wells Hill Road Weston, CT 06883-2024 | - | | | | | | | 15,482.00 |
| Account No. | | | | | | | | |
| Mahoney, Richard D. 4409 N. 62nd Street Scottsdale, AZ 85251 | - | | | | | | | 38,815.00 |
| Account No. | | | | | | | | |
| Mainstream Publishing 7 Albany Street Edinburgh EH3 34G UNITED KINGDOM | - | | | | | | | 9,515.00 |

Sheet no. __26__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                64,082.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**
_____    Case No. _____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Maitland, Barry 44 Greenwich Avenue New York, NY 10011 | | - | | | | | | 3,908.00 |
| Account No. | | | | | | | | |
| Malarek, Victor Westwood Creative Artists 94 Harbord Street, Toronto Ontario M5S 1G6  CANADA | | - | | | | | | 3,273.00 |
| Account No. | | | | | | | | |
| Manushkin, Fran 121 East 88th St New York, NY 10128 | | - | | | | | | 684.00 |
| Account No. | | | | | | | | |
| Marsh (Frederick Libby), Sally c/o Raines & Raines 103 Kenyon Road Medusa, NY 12120 | | - | | | | | | 253.00 |
| Account No. | | | | | | | | |
| Martin, Peter c/o Curtis Brown Haymarket House28/29 Haymarket London SW1Y 4SP UNITED KINGDOM | | - | | | | | | 33.00 |

Sheet no. __27__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,151.00

In re __Arcade Publishing, Inc._____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mattson, Heidi Sanford J. Greenberger Associa 55 Fifth Avenue New York, NY 10003 | | - | | | | | | 2,202.00 |
| Account No. | | | | | | | | |
| Maxwell, Robin c/o InkWell Management 521 Fifth Avenue, 26th Floor New York, NY 10175 | | - | | | | | | 2,493.00 |
| Account No. | | | | | | | | |
| McClelland & Stewart Ltd. 75 Shelbourne Street 5th Floor Toronto, Ontario M5A 2P9  CANADA | | - | | | | | | 1,250.00 |
| Account No. | | | | | | | | |
| McGaugh, Scott Attn: Scott Mendel 115 W. 30th St, Suite 800 New York, NY 10001 | | - | | | | | | 3,000.00 |
| Account No. | | | | | | | | |
| Meehan, Michael c/o Donadio & Olson, Inc. 121 West 27th Street,Suite 704 New York, NY 10001 | | - | | | | | | 1,302.00 |

Sheet no. __28__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,247.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Arcade Publishing, Inc.**                                      Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mercure de France Georges Borchardt, Inc. 136 East 57th Street New York, NY 10022 | | - | | | | | | 2,529.00 |
| Account No. | | | | | | | | |
| Meyers, Morton c/oJoelle Delbourgo Assoc. 516 Bloomfield Avenue, Suite 5 Montclair, NJ 07042 | | - | | | | | | 924.00 |
| Account No. | | | | | | | | |
| Michael O'Mara Books 9 Lion Yard,11 13 Tremadoc Rd. London SW4 7NQ UNITED KINGDOM | | - | | | | | | 296.00 |
| Account No. | | | | | | | | |
| Mills, Magnus International Creative Mangmt. 40 West 57th Street New York, NY 10019 | | - | | | | | | 2,668.00 |
| Account No. | | | | | | | | |
| Mitchell, Jack 1413 Live Oak Street #2 New Smyrna Beach, FL 32168-7740 | | - | | | | | | 30.00 |

Sheet no. __29__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              6,447.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                                    Case No. _____
                                                              ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **Mo Yan** **c/o Sandra Dijkstra Lit.Agency** **1155 Camino del Mar, PMB 515** **Del Mar, CA 92014** | | | | | | | | 10,087.00 |
| Account No. | | - | | | | | | |
| **Mortensen, Natalie** **483 Manorville Road** **Saugerties, NY 12477** | | | | | | | | 1,020.00 |
| Account No. | | - | | | | | | |
| **Mozaffari, Nahid** **634 West End Avenue** **New York, NY 10024** | | | | | | | | 7,161.00 |
| Account No. | | - | | | | | | |
| **Muhlstein, Anka** **c/o George Borchardt, Inc.** **136 East 57th Street** **New York, NY 10022** | | | | | | | | 49.00 |
| Account No. | | - | | | | | | |
| **Mukhopadhyay, Soma** **4000 B Shoal Creek Blvd** **Austin, TX 78756** | | | | | | | | 29,800.00 |

Sheet no. __30__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,117.00

In re   **Arcade Publishing, Inc.** _____   Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Murphy, Tom 6 Fraser Street Pelham, NY 10803 | | - | | | | | | 14,446.00 |
| Account No. | | | | | | | | |
| Nasht, Simon c/o Blake Friedman Agency 122 Arlington Rd. Lond NW1 7HP UNITED KINGDOM | | - | | | | | | 1,835.00 |
| Account No. | | | | | | | | |
| National Book Foundation 95 Madison Avenue Suite 709 New York, NY 10016 | | - | | | | | | 250.00 |
| Account No. | | | | | | | | |
| Nightingale-Bamford School 20 East 92nd Street New York, NY 10128-0660 | | - | | | | | | 4,866.00 |
| Account No. 30 | | | | | | | | |
| NK Graphics Black Dot Group 3158 Paysphere Circle Chicago, IL 60674 | | - | | | | | | 12,144.00 |

Sheet no. __31__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **33,541.00**

In re    **Arcade Publishing, Inc.**            Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Nolan, Christopher Scovil Galen Ghosh 276 Fifth Avenue, Suite 708 New York, NY 10001 | | - | | | | | | 23,036.00 |
| Account No. | | | | | | | | |
| Norstedts Forlag P.O. Box 2052 Stockholm S-10312 SWEDEN | | - | | | | | | 2,423.00 |
| Account No. | | | | | | | | |
| Novak III c/o Edward A. 305 Pennsylvania Avenue Camp Hill, PA 17011 | | - | | | | | | 6.00 |
| Account No. | | | | | | | | |
| Nye, Robert c/o Curtis Brown Haymarket House28/29 London SW1Y 4SP UNITED KINGDOM | | - | | | | | | 517.00 |
| Account No. | | | | | | | | |
| Orion Publishing Group Ltd. 5 Upper St. Martin's Lane London WC2H 9EA UNITED KINGDOM | | - | | | | | | 86,963.95 |

Sheet no. __32__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     112,945.95

In re    **Arcade Publishing, Inc.**                                Case No. _____
                                  _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ottewell, Miranda 2064 Cedar Lane Rd Palmyra, VA 22963 | | - | | | | | | 1,840.00 |
| Account No. | | | | | | | | |
| Ottewell, Roland 2709 Lawndale Ave Durham, NC 27705 | | - | | | | | | 600.00 |
| Account No. | | | | | | | | |
| Palazzo Editions 2 Wood Street Bath BA1 2JQ UNITED KINGDOM | | - | | | | | | 1,728.00 |
| Account No. | | | | | | | | |
| Pan Macmillan Australia Pan Macmillan Pty Ltd Level 25, 1 Market St. Sydney NSW  AUSTRALIA   02000 | | - | | | | | | 1,281.00 |
| Account No. | | | | | | | | |
| Papernick, Jon Writers House 21 West 26th Street New York, NY 10010 | | - | | | | | | 85.00 |

Sheet no. __33__ of __48__ sheets attached to Schedule of           Subtotal                5,534.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

In re  **Arcade Publishing, Inc.**
_____
                        Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Parks, Tim <br> c/o Aitken Alexander <br> 18 21 Cavaye Place <br> London SW10 9PT UNITED KINGDOM | - | | | | | | 538.00 |
| Account No. <br><br> Parks, Tim <br> c/o Antony Harwood Ltd. <br> 103 Walton St. Oxford OX2 6EB <br> UNITED KINGDOM | - | | | | | | 3,796.00 |
| Account No. <br><br> Paul Ruben Productions, Inc <br> 630 Ninth Ave, Ste 1108 <br> New York, NY 10036 | - | | | | | | 3,200.00 |
| Account No. 66620 <br><br> Penguin Books Ltd <br> Edinburgh Gate <br> Harlow Essex CM20 2JE <br> UNITED KINGDOM | - | | | | | | 4,877.00 |
| Account No. <br><br> Penguin Books Ltd. <br> 80 Strand <br> London WC2 R0RL <br> UNITED KINGDOM | - | | | | | | 2,614.00 |

Sheet no. __34__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,025.00

In re     **Arcade Publishing, Inc.**                  Case No. _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Penguin Group (Canada) Attn: Catherine MacGregor 10 Alcorn Ave, Ste 300 Toronto, ON M4V 3B2 CANADA | | - | | | | | | 1,433.00 |
| **Account No.** | | | | | | | | |
| Penguin Group Canada 90 Eglinton Avenue East Suite 700 Toronto Ontario M4P 2Y3 CANADA | | - | | | | | | 5,530.00 |
| **Account No.** | | | | | | | | |
| Peres, Simon Writers House 21 West 26th Street New York, NY 10010 | | - | | | | | | 1,224.00 |
| **Account No.** | | | | | | | | |
| Piatkus c/o Little, Brown Book Group 100 Victoria Embankment London EC4Y 0DY | | - | | | | | | 23,980.00 |
| **Account No.** | | | | | | | | |
| Piatkus Books 5 Windmill Street London W1T 2JA UNITED KINGDOM | | - | | | | | | 2,884.00 |

Sheet no. __35__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal         | 35,051.00
                     (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **Arcade Publishing, Inc.**                                          Case No. _____
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | - | | | | | | |
| Portobello Books Eardley House, 2nd Floor 4 Uxbridge St. London W8 7SY UNITED KINGDOM | | | | | | | | 1,907.00 |
| Account No. | | - | | | | | | |
| Portobello Books Eardley House, 2nd Floor 4 Uxbridge St. London W8 7SY UNITED KINGDOM | | | | | | | | 99.00 |
| Account No. 11475983 | | - | | | | | | |
| Profile Book Ltd 3A Exmouth House, Pine St. Exmouth Mkt London EC1R OJH UNITED KINGDOM | | | | | | | | 1,034.00 |
| Account No. | | - | | | | | | |
| Publishers Weekly PO Box 5669 Harlan, IA 51593 | | | | | | | | 240.00 |
| Account No. 8000-9000-0258-1282 | | - | | | | | | |
| Purchase Power PO Box 856042 Louisville, KY 40285-6042 | | | | | | | | 4,888.00 |

Sheet no. __36__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,168.00

In re   **Arcade Publishing, Inc.**                                Case No. _____
_____ ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Random House Australia Pty Ltd 16 Dalmore Drive Scoresby Victoria 3,179.00 AUSTRALIA | - | | | | | | | 1,061.00 |
| Account No. **10000002** | | | | | | | | |
| Random House Group Ltd TBSColchester Rd Frating Green Essex CO77DW UNITED KINGDOM | - | | | | | | | 133,141.00 |
| Account No. | | | | | | | | |
| Random House of Canada Ltd 1 Toronto St, Ste 300 Toronto M5C 2V6 CANADA | - | | | | | | | 5,956.00 |
| Account No. | | | | | | | | |
| Rapho Rapho Agence Photographique 13 rue d'Enghien Paris FRANCE  75010 | - | | | | | | | 306.00 |
| Account No. | | | | | | | | |
| Reeve, Simon c/o Faber & Faber Ltd. Elizabeth Way Harlow, Essex CM20 2HX UNITED KINGDOM | - | | | | | | | 8,097.00 |

Sheet no. __37__ of __48__ sheets attached to Schedule of          Subtotal              148,561.00
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Arcade Publishing, Inc.**                          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rendon, Catherine 1710 East Henry Street Savannah, GA 31404 | | - | | | | | | 200.00 |
| Account No. | | | | | | | | |
| Richards, David Adams Anne McDermid & Associates Ltd 83 Willcocks Street, Toronto Ontario M5S 1C8 CANADA | | - | | | | | | 1,131.00 |
| Account No. | | | | | | | | |
| Ridley, Jasper c/o Scovil Galen Ghosh 276 Fifth Avenue, Suite 708 New York, NY 10001 | | - | | | | | | 93,794.00 |
| Account No. | | | | | | | | |
| Root, Phyllis 3842 Bloomington Ave So Minneapolis, MN 55407 | | - | | | | | | 13.00 |
| Account No. | | | | | | | | |
| Rowland, Wade Acacia House Publishing Servic 62 Chestnut Avenue, Brantford Ontario CANADA | | - | | | | | | 3,634.00 |

Sheet no. __38__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

98,772.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **Arcade Publishing, Inc.**                                                    Case No. _____
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rowland, Wade Transatlantic Lit Agency 72 Glengowan Rd. , Toronto ON M4N 1G4  CANADA | - | | | | | | | 1,335.00 |
| Account No. | | | | | | | | |
| Sanders, Prentice Earl c/o Kaye & Mills 8840 Wilshire Blvd. Beverly Hills, CA 90211 | - | | | | | | | 73.00 |
| Account No. | | | | | | | | |
| Sandford, John Pema Browne Ltd. 11 Tenna Place Valley Cottage, NY 10989 | - | | | | | | | 13.00 |
| Account No. | | | | | | | | |
| Saqi Books 26 Westbourne Grove London W2 5RH UNITED KINGDOM | - | | | | | | | 1,800.00 |
| Account No. | | | | | | | | |
| Sass, Stephen A. Dept. of Material Sciences Cornell Univ., E Bard Hall Ithaca, NY 14853-1501 | - | | | | | | | 113.00 |

Sheet no. __39__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,334.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Arcade Publishing, Inc.**                              Case No. _____

                                            ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Schollenberger, Charles 3718 West 79th Terrace Prairie Village, KS 66208-5125 | | - | | | | | | 39.00 |
| **Account No.** | | | | | | | | |
| Seaver R & J Seaver personal loans 333 Central Park West New York, NY 10025 | | - | | | | | | 2,258,060.00 |
| **Account No.** | | | | | | | | |
| Seaver Seaver Bks/Merlin Hse loans 333 Central Park West New York, NY 10025 | | - | | | | | | 163,500.00 |
| **Account No.** | | | | | | | | |
| Seaver (Seaver Family Trust) 510 West Road New Canaan, CT 06840 | | - | | | | | | 760,000.00 |
| **Account No.** | | | | | | | | |
| Seaver Books Merlin House, Inc. 333 Central Park West New York, NY 10025 | | - | | | | | | 103,618.00 |

Sheet no. __40__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              3,285,217.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Arcade Publishing, Inc.**          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Seaver, Jeannette 333 Central Park West #54 New York, NY 10025 | | - | | | | | | 13,735.00 |
| Account No. | | | | | | | | |
| Seeley, Terre P.O. Box 819 646 West Falmouth Highway West Falmouth, MA 02574 | | - | | | | | | 900.00 |
| Account No. | | | | | | | | |
| Sekirin, Peter 54 Crawford Rose Drive Aurora, Ontario L4G 4R4 CANADA | | - | | | | | | 12,233.00 |
| Account No. | | | | | | | | |
| Shadow Lawn Press P.O. Box 1544 Venice, CA 90294 | | - | | | | | | 78,780.00 |
| Account No. | | | | | | | | |
| Shanghvi, Siddharth InkWell Management 521 Fifth Avenue, 26th Floor New York, NY 10175 | | - | | | | | | 15,376.00 |

Sheet no. __41__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
              (Total of this page)      **121,024.00**

In re **Arcade Publishing, Inc.** ,                    Case No. _____
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sietsema, Robert Sanford J. Greenberger Associa 55 Fifth Avenue New York, NY 10003 | | - | | | | | | 9.00 |
| Account No. | | | | | | | | |
| Silverstein, Patrice 3606 SW Hume Street Portland, OR 97219 | | - | | | | | | 400.00 |
| Account No. | | | | | | | | |
| Simon and Schuster UK Ltd Africa House, 64-78 Kingswall London WC2B 6AW UNITED KINGDOM | | - | | | | | | 4,328.00 |
| Account No. | | | | | | | | |
| Simon Wiesenthal Center 50 E 42nd S, Ste 1600 New York, NY 10017 | | - | | | | | | 1,500.00 |
| Account No. | | | | | | | | |
| Sinclair, Billy Wayne c/o Shadow Lawn Press P.O. Box 1544 Venice, CA 90294 | | - | | | | | | 2,615.00 |

Sheet no. __42__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    8,852.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re      **Arcade Publishing, Inc.**                                      Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Smith, Michael c/o Sterling Lord Literistic 65 Bleecker Street New York, NY 10012 | | - | | | | | | 2,699.00 |
| Account No. | | | | | | | | |
| Societa editrice il Mulino S.p.a., Strada Maggiore 37 Bologna 1-40125 ITALY | | - | | | | | | 18,335.00 |
| Account No. | | | | | | | | |
| Soderlund, Gustav Stavkamvagan 11 Uppsala S-756 47 | | - | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Sonnenfeldt, Richard Acacia House Publishing Servic 62 Chestnut Avenue, Brantford Ontario CANADA | | - | | | | | | 6,693.00 |
| Account No. | | | | | | | | |
| Sorel, Edward 203 West 112th Street, 5E New York, NY 10026 | | - | | | | | | 3,000.00 |

Sheet no. __43__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          30,877.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    __Arcade Publishing, Inc._____    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Spencer, Tad <br> 4183 Rosemary Way <br> Denver, CO 80237 | | - | | | | | | 107.00 |
| Account No. <br><br> Spooner, J.B. <br> Box 794 <br> Fairhaven, MA 02719 | | - | | | | | | 900.00 |
| Account No. 363100380 <br><br> Sprint <br> PO Box 530503 <br> Atlanta, GA 30353-0503 | | - | | | | | | 72.00 |
| Account No. <br><br> Staples Credit Plan <br> Dept 82-0000187856 <br> PO Box 9020 <br> Des Moines, IA 50368-9020 | | - | | | | | | 11,504.00 |
| Account No. <br><br> Stevenson, William <br> Dysted & Goderich Lit Mngmt <br> One Union Square W. Suite 904 <br> New York, NY 10003 | | - | | | | | | 15,581.00 |

Sheet no. __44__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    28,164.00

In re    **Arcade Publishing, Inc.**                 ,     Case No. _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Strick, Charlotte 20 Bayard Street, Apt 6D Brooklyn, NY 11211 | - | | | | | | | 1,050.00 |
| Account No. | | | | | | | | |
| Suhrkamp Verlag Lindenstrasse 29 35 Suhrkamp Haus Frankfurt D-6000 GERMANY | - | | | | | | | 134,358.00 |
| Account No. | | | | | | | | |
| Text Publishers InkWell Management 521 Fifth Avenue, 26th Floor New York, NY 10175 | - | | | | | | | 11,160.00 |
| Account No. | | | | | | | | |
| Text Publishing Comp. Pty Ltd Rights, Swann House 22 William St. Melbourne AUSTRALIA, NH 03000 | - | | | | | | | 42.00 |
| Account No. | | | | | | | | |
| Text Publishing Company Swann House, 22 William Street Melbourne AUSTRALIA, NH 03000 | - | | | | | | | 1,684.00 |

Sheet no. __45__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       148,294.00
(Total of this page)

In re    **Arcade Publishing, Inc.**          Case No. _____

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | - | | | | | | |
| Tharoor, Shashi c/o Mary Evans Inc. 242 East 5th Street New York, NY 10003 | | | | | | | | 25,779.00 |
| **Account No. ARC** | | - | | | | | | |
| The Copy Specialist Too 44 E 21st St New York, NY 10010 | | | | | | | | 4,356.00 |
| **Account No.** | | - | | | | | | |
| Tisserand, Michael c/o Richard McDonough 34 Pinewood Irvine, CA 92604-3274 | | | | | | | | 42.00 |
| **Account No.** | | - | | | | | | |
| Tusquets Editores Cesare Cantri 8 Barcelona SPAIN  08023 | | | | | | | | 115.00 |
| **Account No. X10442** | | - | | | | | | |
| United Parcel Service PO Box 7247-0244 Philadelphia, PA 19170-0001 | | | | | | | | 541.00 |

Sheet no. __46__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal (Total of this page)      **30,833.00**

In re __Arcade Publishing, Inc._____,  Case No. _____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Velmans, Loet 20 Sutton Place New York, NY 10017 | - | | | | | | | 123.00 |
| Account No. 212 475-2633 932 218 | | | | | | | | |
| Verizon PO Box 15124 Albany, NY | - | | | | | | | 319.00 |
| Account No. | | | | | | | | |
| Wallenberg, Birgitte Kalltorp 70593 Orebro SWEDEN | - | | | | | | | 150.00 |
| Account No. | | | | | | | | |
| Weissman, Stephen M. c/o Levine Greenberg 307 Seventh Avenue, Suite 2407 New York, NY 10001 | - | | | | | | | 22,211.00 |
| Account No. | | | | | | | | |
| Williams, Katherine S. 220 Berkeley Place #56 Brooklyn, NY 11217 | - | | | | | | | 2,966.00 |

Sheet no. __47__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         25,769.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Arcade Publishing, Inc.**                                           Case No. _____
                                                    ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wilson, Robert 18-21 Cavaye Place London SW10 9PT UNITED KINGDOM | - | | | | | | | 1,427.00 |
| Account No. | | | | | | | | |
| Woods, Charles Rue 8310 35 Avenue, 3W Jackson Heights, NY 11372 | - | | | | | | | 1,700.00 |
| Account No. | | | | | | | | |
| Wright, Ellen John Hawkins & Associates 71 West 23rd Street, Ste 1600 New York, NY 10010 | - | | | | | | | 31,588.00 |
| Account No. | | | | | | | | |
| Yourgrau, Tug 21 Geneva Road Melrose, MA 02176 | - | | | | | | | 109.00 |
| Account No. | | | | | | | | |

Sheet no. __48__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 34,824.00 |
| Total (Report on Summary of Schedules) | 6,003,173.98 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Arcade Publishing, Inc.**                                            Case No. _____
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| Canon Business Solutions<br>300 Commerce Square Boulevard<br>Burlington, NJ 08016 | Copier lease, # 746656, dated 7/24/08 |
| Giant Chair<br>PO Box 825<br>Camden, NJ 08101 | Giant Chair data server subscription agreement<br>for hosting of Website, www.arcadepub.com,<br>dated 1/5/04. |
| Hacienda International Realty<br>c/o Cushman & Wakefield<br>88 Pine Street<br>New York, NY 10005 | Office lease for 116 John Street, Suite 2810, dated<br>8/28/06 |
| Manhattan Mini Storage | |
| NEC Financial Services Inc.<br>300 Frank W. Burr Boulevard<br>Teaneck, NJ 07666 | Phone system lease, #100-601579, dated 8/25/06 |
| Pitney Bowes<br>Purchase Power<br>Louisville, KY 40285 | Postage-by-Phone postal meter |
| Publishing Contracts | See schedule attached |
| United Parcel Service Inc.<br>PO Box 7247-0244<br>Philadelphia, PA 19170 | Customer technology program (covering<br>dedicated computer, monitor, keyboard, Eltron<br>thermal printer, Fairbanks Ultegra scale),<br>agreement dated 8/22/07 |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abu Daoud | Palestine | 9/1/2005 | Editions Anne Carrière | | | 104 bvd St Germain | | Paris | | 75006 | France | Anne Carrière | |
| Adam, Paul | Unholy Trinity (2 bks) | ##### | Little Brown Book Group | | | 100 Victoria Embankment | | London | | EC4Y 0 | UK | Andy Hine | OP |
| Alexander, Prioleau | You Want Fries with That? | ##### | Alexander | Prioleau | | | | | | 12100 | | Keith Korman | |
| Alibhai, Lisa | | ##### | Alibhai | Lisa | Martha Kaplan A | 115 West 29th Street | | New York | NY | 10001 | | | |
| Attali, Jacques | Brief History of the Future | ##### | Attali | Jacques | Prioleau | 123, avenue du Roule | | Neuilly | | 92200 | France | | |
| Axinn, Donald | Allan, Burning | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Axinn, Donald | Change as a Curved Equation | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Axinn, Donald | Ego Makers | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Axinn, Donald | Spin | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Axinn, Donald | The Latest Illusion | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Axinn, Donald | Travel in My Borrowed Lives | ##### | Axinn | Donald Everett | | 131 Jericho Turnpike | | Jericho | NY | 11753 | | | |
| Aylo, John | Dictionary of Word Origins | ##### | Little, Brown and Company | | | Three Center Plaza 3rd Floor | | Boston | MA | 02108 | | Mary Hansen | |
| Badent, Michael & | Temple and the Lodge | ##### | Random House Group Ltd. | | | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Lauura Susijn | OP |
| Baker, Robin | Sex in the Future | ##### | Baker | Robin | Susijn Agency | Hatton Road | | London | | NW10 | UK | Laura Susijn | OP |
| Barenboim, Daniel | Life in Music | 2002 2nd | Orion Publishing Group Ltd | | | 5 Upper St. Martin's Lane | | London | | WC2H | UK | Foreign Rights | |
| Basten, Fred | | 8/7/2007 | Basten | Fred | Micheil J. Hamil | 149 South Barrindo #732 | | Los Angel | CA | 90049 | | Michael Hamiburg | |
| Bateman, Colin | Cycle of Violence & Of Wee Sweetie | ##### | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac Hammersmith | | London | | W6 8JE | UK | Foreign Rights | |
| Bateman, Colin | Divorcing Jack | 1/5/1995 | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac Hammersmith | | London | | W6 8JE | UK | Foreign Rights | |
| Batt, Marissa | Ready for the People | 1/5/1995 | Batt | Marissa | Micheil J. Hamil | 149 South Barrindo #732 | | Los Angel | CA | 90049 | | Michael Hamiburg | |
| Bau, Joseph | Dear God, Have You Ever Been Hun | 3/12/99 | Bau | | | 27 Harav-Habba Street | | Ramat-Gan | | 52482 | Israel | Clila Bau | |
| Bauchau, Henry | Oedipus on the Road | not found | Quartet Books Ltd | | | 27 Goodge Street | | London | | W1P 2T | UK | | contract n |
| Beard, Richard | Damascus | ##### | Beard | Richard | Scovil Galen Ghc | 276 Fifth Avenue | Suite 708 | New York | NY | 10001 | | Russell Galen | OP |
| Beard, Richard | X20 | 5/9/1997 | Beard | Richard | Scovil Galen Ghc | 276 Fifth Avenue | Suite 708 | New York | NY | 10001 | | Russell Galen | OP |
| Becker, Jurek | Boxer | 4/7/2000 | Suhrkamp Verlag | | | Lindenstrasse 29-3 Suhrkamp Haus | | Frankfurt | | D-6000 | German | Petra Hardt | |
| Becker, Jurek | Jacob the Liar | ##### | Suhrkamp Verlag | | | Lindenstrasse 29-3 Suhrkamp Haus | | Frankfurt | | D-6000 | German | Petra Hardt | |
| Beckett, Samuel | Dream of Fair to Middling Women | ##### | Estate of Samuel Beckett/Executor | | Editions de Minu | 7, rue Bernard-Palissy | | Paris | | 7006 | France | Mme Linon | underlying |
| Beckett, Samuel | Dream of Fair to Middling Women (un | ##### | John Calder Publications Ltd | | | 9-15 Neal Street | | London | | WC2H | UK | John Calder | proprietor |
| Behr, Edward | Prohibition | 8/4/1998 | Pavilion Books Ltd | | | 26 Upper Ground | | London | | SE1 9P | UK | Michael Hamiburg | proprietor |
| Behr, Edward | Sacred Fire | ##### | Behr | Edward | | 5, rue Clémmy Marot | | Paris | | 75008 | | | |
| Beller, Isi | | 9/21/99 | Editions Robert Laffont-Fixot | | French Publisher | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Benali, Abdelkade | Wedding by the Sea | ##### | Orion Publishing Group Ltd | | | 5 Upper St. Martin's Lane | | London | | WC2H | UK | Foreign Rights | |
| Bennet, Rick | King of a Small World | 9/21/99 | Bennet | Rick | Aaron M. Priest | 708 Third Avenue | 23rd Floor | New York | NY | 10017 | | | |
| Bennet, Rick | The Lost Brother | 5/1/1996 | Bennet | Rick | Aaron M. Priest | 708 Third Avenue | 23rd Floor | New York | NY | 10017 | | Foreign Rights | OP |
| Bergan, Ronald | Katharine Hepburn | ##### | Bloomsbury Publishing Plc | | | 38 Soho Square | | London | | | | | |
| Bergman, Ingmar | Best Intentions | 8/31/1992 | Norstedts Forlag | | | PO Box 2052 | | Stockholm | | S-1031: | Sweden | Linda Altrov Berg | |
| Bergman, Ingmar | Images: My Life in Film | ##### | Norstedts Forlag | | | PO Box 2052 | | Stockholm | | S-1031: | Sweden | Linda Altrov Berg | |
| Bergman, Ingmar | Private Confessions | 5/9/1996 | Norstedts Forlag | | | PO Box 2052 | | Stockholm | | S-1031: | Sweden | Linda Altrov Berg | |
| Bergman, Ingmar | Sunday's Children | ##### | Norstedts Forlag | | | PO Box 2052 | | Stockholm | | S-1031: | Sweden | Linda Altrov Berg | |
| Biddle, Flora Miller | Whitney Women and the Museum Th | ##### | Biddle | Flora Miller | Marsh Agency | 955 Lexington Ave | | New York | NY | 10021 | | | |
| Bolton, Giles | | ##### | Bolton | Giles | | 11/12 Dover Street | | London | | W1S 4L | UK | Jessica Woollard | |
| Boston, Nicholas | ZigZag | ##### | Platkus/Little, Brown Book Group | | | 100 Victoria Embankment | | London | | EC4Y 0 | UK | | |
| Bragg, Melvyn | Adventure of English | ##### | Hodder & Stoughton | | | 338 Euston Road | | London | | NW1 3E | UK | Kevin Stewart | |
| Bragg, Melvyn | Crossing the Lines | ##### | Bragg | Melvyn | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | | |
| Bragg, Melvyn | Soldier's Return | ##### | Bragg | Melvyn | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | | |
| Bragg, Melvyn | Son of War | ##### | Bragg | Melvyn | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | | |
| Brassaï | Henry Miller | 2/9/1995 | Editions Gallimard | | | 5, rue Sebastian Bottin | | Paris | | 75007 | France | Anne-Solange Noble | |
| Brecht, Bertolt | Dramatic Work | ##### | Suhrkamp Verlag | | | Lindenstrasse 29-3 Suhrkamp Haus | | Frankfurt | | D-6000 | Germany | | |
| Brecht, Bertolt | Short Stories | ##### | Suhrkamp Verlag | | | Lindenstrasse 29-3 Suhrkamp Haus | | Frankfurt | | D-6000 | Germany | | |
| Brown, Dan | Great Expectation School | ##### | Brown | Dan | Langton's Interna | 240 West 35th St | Suite 500 | New York | NY | 10001 | | Linda Langton | |
| Bryan, Sean | Bear and His Boy | ##### | Bryan | Tom | | 6 Fraser Street | | Pelham | NY | 10803 | | | |
| Bryan, Sean | Bear and His Boy (illus) | ##### | Murphy | Tom | | 1 Ox Ridge Lane | | Darien | CT | 06820 | | | |
| Bryan, Sean | Boy and His Bunny | ##### | Bryan | Sean | | 6 Fraser Street | | Pelham | NY | 10803 | | | |
| Bryan, Sean | Boy and His Bunny (illus) | ##### | Murphy | Tom | | 1 Ox Ridge Lane | | Darien | CT | 06820 | | | |
| Bryan, Sean | Girl and Her Gator | ##### | Bryan | Sean | | 6 Fraser Street | | Pelham | NY | 10803 | | | |
| Bryan, Sean | Girl and Her Gator (illus) | ##### | Murphy | Tom | | 1 Ox Ridge Lane | | Darien | CT | 06820 | | | |
| Bryan, Sean | Juggling Pug | ##### | Bryan | Sean | | 6 Fraser Street | | Pelham | NY | 10803 | | | |
| Bryan, Sean | Juggling Pug (illus) | ##### | Murphy | Tom | | 1 Ox Ridge Lane | | Darien | CT | 06820 | | | |
| Buber-Neuman, Milena | Milena | not found | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Sea | contract r |
| Burns, Eric | Virtue, Valor & Vanity | ##### | Burns | Eric | Russell & Volker | 50 West 29th Street 7E | | New York | NY | 10001 | | Tim Seldes | |

# G Executory Contracts: Books

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Burroughs, William | Adding Machine | ###### | Seaver Books/Merlin House. Inc | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Burroughs, William | Last Words of Dutch Schultz | ###### | Seaver Books/Merlin House. Inc | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Busselle, Michael | Villages of France | ###### | Pavilion Books Ltd | | | | | London | | SE1 9P | UK | | Proprietor defunct |
| Calco, Michael | Gladiator | ###### | Penguin Books Ltd Canada | | | 90 Eglinton Avenue Suite 700 | | Toronto | Ontari | M4P 2Y | Canada | Catherine Mac | contract L |
| Cordella, Lara | Good Girls Don't Wear Trousers | ###### | Penguin Books Ltd | | | 80 Strand | | London | | WC2 R | UK | Foreign Rights | OP |
| Carson, Ciaran | Star Factory | ###### | Granta Books | | | 213 Hanover Yard | Noel Road | London | | N1 8BE | UK | | |
| Carson, David | Crossing into Medicine Country | ###### | Carson | David | FinePrint Literar | 240 West 35th Stree Suite 500 | | New York | NY | 10001 | | | |
| Casey, Albert V | Casey's Law | ###### | Casey | Albert V | | 707 Weaver Street | | Larchmont | NY | 10538 | | Robert G. Difo | OP |
| Castro, Joy | Truth Book | ###### | Castro | Joy | Curtis Brown Ltd | 10 Astor Place | | New York | NY | 10003 | | Mitchell Waters | |
| Chaffey, Will | Swimming with Crocodiles | ###### | Chaffey | Will | Bell Gale | PO Box 221 | Double Bay | Sydney | NY | 1360 | Australia | | |
| Chevigny, Bell Gal | Doing Time | 8/7/1998 | Chevigny | | Frances Goldin | 57 East 11th Street | Suite 5B | New York | NY | 10003 | | Sydelle Kramer | |
| Christensen, Lars | Half Brother | ###### | Arcadia Books Ltd | | | 15-16 Nassau Street | | London | | W1W 7 | UK | | |
| Cioran, E M | All Gall is Divided | ###### | Editions Gallimard | | | 5 rue Sebastien Bottin | | Paris | | 75007 | France | Anne-Solange Noble | |
| Cioran, E M | Anathemas and Admirations | 3/7/1990 | Editions Gallimard | | | 5 rue Sebastien Bottin | | Paris | | 75007 | France | Anne-Solange Noble | |
| Cioran, E M | Drawn & Quartered (3 books) | ###### | Seaver Books/Merlin House, Inc | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Cioran, E M | | ###### | Editions Gallimard | | | 5 rue Sebastien Bottin | | Paris | | 75007 | France | Anne-Slange Noble | |
| Cipriani, Arrigo | Harry's Bar | 8/1/1993 | Cipriani | Arrigo | | Dorso Duro 269 | | Venice | | 30123 | Italy | | |
| Cipriani, Arrigo | Heloise and Bellinis | 1/7/1991 | Cipriani | Arrigo | | Dorso Duro 269 | | Venice | | 30123 | Italy | | |
| Clark, Nick | Alistair Cooke | ###### | Clark | Nick | | 40 West 57th Street | | New York | NY | 10019 | | Kristie Dahl | |
| Clément, Catherin | Theo's Odyssey | ###### | HarperCollins Publishers Ltd | | International Cre | 77-85 Fulham Palac Hammersmith | | London | | W6 8JB | UK | Foreign Rights | |
| Cline, Sally | Zelda Fitzgerald | ###### | John Murray Publishers | | Hodder Headline | 130 Milton Park | | Abingdon | Oxon | OX14 4 | UK | Subrights Dept | |
| Coe, Jonathan | Jimmy Stewart | ###### | Bloomsbury Publishing Ltd | | | 38 Soho Square | | London | | W1D 3 | UK | Foreign Rights | OP |
| Collinsworth, Eder | It Might Have Been What He Said | ###### | Collinsworth | | Eden | PO Box 720301 | | San Franc | CA | 94172 | | | |
| Conrad, Jessamy | What You Should Know about Politic | ###### | Conrad | Jessamyn | Dysted & Goderi | One Union Square Suite 904 | | New York | NY | 10003 | | | |
| Cooke, Alistair | Fun and Games with Alistair Cooke | ###### | Estate of Alistair Cooke | | Cohen & Grossb | 770 Lexington Avenue | | New York | NY | 10021 | | David Grossberg | |
| Cooke, Alistair | Golf | ###### | Palazzo Editions | Robert | | 2 Wood Street | | Bath | | BA1 2J | UK | Colin Webb | |
| Cooke, Alistair | Memories of the Great and the Good | ###### | Estate of Alistair Cooke | | Cohen & Grossb | 770 Lexington Avenue | | New York | NY | 10021 | | David Grossberg | |
| Cooper, Robert | Around the World with Mark Twain | ###### | Cooper | Robert | Harris Elon Ager | PO Box 8528 | | Jerusalem | | | Israel | Deborah Harri | OP |
| Curtis, Michael | Verdict on Vichy | ###### | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H | UK | Foreign Rights | |
| da Vinci, Leonard | Da Vinci Notebooks | ###### | Profile Books | | Inkwell Managem | 521 Fifth Avenue | 20th Floor | New York | NY | 10175 | | George Lucas | |
| d'Aboville, Gérard | Alone | ###### | Editions Robert Laffont-Fixot | | French Publisher | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Danchev, Alex | Georges Braque | ###### | Penguin Books Ltd | | | 80 Strand | | London | | WC2 R | UK | Foreign Rights | |
| Daniel, Sara | Voyage to a Stricken Land | ###### | Daniel | Sara | | 5 bis Villa de L'Adour | | Paris | | 75019 | France | | |
| Davidson, Basil | Tom Turkey & Erik Eagle | ###### | Davidson | Sandra Calder | | 52 Warfield Street | | Montclair | NJ | 10014 | | | |
| Davis, L J | Fleet Fire | 5/1/2001 | Davis | L J | Regal Literary | 1 Center Center Plaza | 3rd Floor | New York | NY | 07013 | | | OP |
| de Beauvoir, Simo | Letters to Sartre | ###### | Little, Brown and Company | | | Three Center Plaza | 3rd Floor | Boston | MA | 02108 | | Mary Hansen | |
| de Gaulle, Anthoni | Dawn of Hope | ###### | Editions du Seuil | | Georges Borchard | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| de Moor, Margriet | Duke of Egypt | ###### | Querido's Uitgeverij BV | | | Singel 262 | | Amsterdam | | 1016 A | Netherl | Foreign Rights | |
| de Moor, Margriet | Kreutzer Sonata | ###### | Contact | | | Herengracht 481 | | Amsterdam | | 1017 B | Netherl | Foreign Rights | |
| de Moor, Margriet | Kreutzer Sonata (trans) | 1/8/1999 | Massotty | Susan | | Zeedijk 4 | | Marrum | | 9073 | Netherlands | | translation |
| Dintywal-Main, Ale | Angel Tree | ###### | Random House Group Ltd | | | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | |
| Dobozy, Tamas | Last Notes | 8/12/2000 | HarperCollins Publishers Ltd | | | 2 Bloor Street East | 20th Floor | Toronto | ONT | M4W 1 | Canada | Foreign Rights | OP |
| Dubosq, Geneviève | My Longest Night | not found | Seaver Books/Merlin House, Inc | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Dumas, Timothy | Greentown | ###### | Dumas | Timothy | | 425 Taconic Road | | Greenwich | CT | 06831 | | Mary Hansen | |
| Dumas, Timothy | Greentown (agent) | ###### | Novak III | Edward A | | 305 Pennsylvania Avenue | | Camp Hill | PA | 17011 | | | |
| Durrell, Gerald | Marrying off Mother | ###### | Little, Brown and Company | | | Three Center Plaza | 3rd Floor | Boston | MA | 02108 | | Mary Hansen | |
| Durrell, Lawrence | Caesar's Vast Ghost/Provence | ###### | Faber & Faber Ltd | | | 3 Queen Square | | London | | WC1N | UK | Fred Hill | |
| Durrell, Lawrence | Blood of Revolution | ###### | Faber & Faber Ltd | | | 3 Queen Square | | London | | WC1N | UK | Foreign Rights | |
| Durschmied, Erik | Fringe Factor | ###### | Durschmied | Erik | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | Foreign Rights | |
| Durschmied, Erik | Weather Factor | ###### | Durschmied | Erik | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | Foreign Rights | |
| Durschmied, Erik | Hinge Factor | 3/3/2000 | Durschmied | Erik | Sheil Land Assoc | 43 Doughty Street | | London | | WC1N | UK | Catherine MacGregor | |
| Eckert, Allan W C | Relief of Nonbelief? | ###### | Eckert | Alan | Aragi, Inc. | 143 West 27th Stre #4F | | New York | NY | 10001 | | Nicole Aragi | |
| Eisner, Alexei | Nazi Hunter | ###### | Eulama srl | | | via Guido de Ruggiero 28 | | Rome | | I-00142 | Italy | Fred Hill | |
| Estevez, Abilio | Distant Palaces | ###### | Tusquets Editores | | | Cesare Cantti 8 | | Barcelona | | 08023 | Spain | Foreign Rights | |
| Estevez, Abilio | Thine Is the Kingdom | ###### | Tusquets Editores | | | Cesare Cantti 8 | | Barcelona | | 08023 | Spain | Foreign Rights | |
| Falk, Dan | Universe on a T-shirt | 5/7/2003 | Penguin Group Canada | | | 90 Eglinton Avenue Suite 700 | | Toronto | Ontari | M4P 2Y | Canada | Catherine MacGregor | |
| Frant, Kenne | Alfred Nobel | ###### | Norstedts Forlag | | | PO Box 2052 | | Stockholm | | S-1031 | Sweden | Linda Altrov Berg | |
| Farah, Nurrudin | Maps & Gifts | ###### | Farah | Nurrudin | Aragi, Inc. | 143 West 27th Stre #4F | | New York | NY | 10001 | | Nicole Aragi | |
| Farah, Nurrudin | Secrets | ###### | Farah | Nurrudin | Aragi, Inc. | 143 West 27th Stre #4F | | New York | NY | 10001 | | Nicole Aragi | |
| Fahri, Moris | Young Turk | ###### | Al Saqi Books | | Toby Eady Assoc | 8 Orme Court | 3rd Floor | London | | W2 4RL | UK | Fred Hill | |

| Book Author | Title | Contract Date | Proprietor | First Nam Agency | Street1 | Street2 | City | State | Zip | Country Primary Cont. Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Feldman, Burton | 112 Mercer Street | ####### | Williams | Katherine S | 220 Berkeley Place | #56 | Brooklyn | NY | 11217 | joint copy |
| Feldman, Burton | Nobel Prize | ####### | Spencer | Tad | 44 Rosemary Way | | Denver | CO | 80211 | joint copy |
| Feldman, Burton | Nobel Prize | ####### | Williams | Katherine S. | 220 Berkeley Place | #56 | Brooklyn | NY | 11217 | |
| Fenley, Alison | Saatchi & Saatchi | ####### | Penguin Books Ltd | | 80 Strand | | London | | WC2R UK | Foreign Rights OP |
| Ferguson, Karen & Pension Book | ####### | Pension Rights Center | | 918 16th Street NW | Suite 704 | Washingtn DC | | 20006 | Karen Ferguso OP |
| Fiechter, J J | Death by Publication | ####### | Editions Denoel | French Publisher 853 Broadway | Suite 1509 | New York | NY | 10003 | Lucinda Karter |
| Fiechter, J J | How to Dunk a Doughnut | ####### | Editions Denoel | | 9, rue du Cherche-Midi | | Paris | | 75006 | Droits Etrangers |
| Fisher, Len | Masterpiece of Revenge | 2002 08 | Orion Publishing Group Ltd | | 5 Upper St Martin's Lane | | London | | WC2H UK | Foreign Rights |
| Fisher, Len | Weighing the Soul | ####### | Fisher | Len | 21 West 26th Street | | New York | NY | 10010 | Michelle Rubin |
| Fleishman, Jeffrey | Promised Virgins | 3/4/2008 | Fleishman | Jeffrey | Fairbank Literary 199 Mount Auburn S Suite 1 | | Cambridge MA | | 02138 | Sorche Elizabeth Fairban |
| Follain, John | Jackal | 3/51998 | Orion Publishing Group Ltd | | 5 Upper St. Martin's Lane | | London | | WC2H UK | Foreign Rights |
| Fontaneau, Gilles | | ####### | Fontaneau | Gilles | 37, rue de Suede | | La Rochelle | | 17000 | |
| Fonteroy, Maud | Murmurs of the Deep | ####### | Editions Robert Laffont-Fixot | | 6 Place Saint-Sulpice | | Paris | | | Lucinda Karter |
| Fonteroy, Maud | Across the Savage Sea | ####### | Editions Robert Laffont-Fixot | French Publisher 853 Broadway | Suite 1509 | New York | NY | 10003 | Lucinda Karter |
| Fonteroy, Maud | Challenging the Pacific | 1/9/2008 | Editions Robert Laffont-Fixot | French Publisher 853 Broadway | Suite 1509 | New York | NY | 10003 | Lucinda Karter |
| Forbes, Charlotte | Good Works of Ayela Linde | ####### | Forbes | Charlotte | Fairbank Literary 199 Mount Auburn S Suite 1 | | Cambridge MA | | 02138 | Sorche Elizabeth Fairban |
| Foss, Michael | People of the First Crusade | ####### | Michael O'Mara Books | | 9 Lion Yard | 11–13 Tremadoc London | | SW4 7h UK | Lesley O'Mara |
| Foss, Michael | Search for Cleopatra | ####### | Michael O'Mara Books | | 9 Lion Yard | 11–13 Tremadoc London | | SW4 7h UK | Lesley O'Mara |
| Fouda, Yosri & Nic Masterminds of Terror | ####### | Mainstream Publishing | | 7 Albany Street | | Edinburgh | | EH3 34 UK | Fiona Brownlee |
| Frale, Barbara | Templars | ####### | Società editrice il Mulino S.p.a. | | Strada Maggiore 37 | | Bologna | | 1-4012:Italy | Paola Pecchioli |
| Francis, Richard | Ann the Word | ####### | HarperCollins Publishers Ltd | | 77-85 Fulham Palac Hammersmith | | London | | W6 8JB UK | Foreign Rights |
| Friedman, Steve | Agony of Victory | ####### | Friedman | Steve | Faye Bender Lite 337 West 76th Stre #E1 | | New York | NY | 10023 | Faye Bender |
| Friedman, Steve | Looking for Me | ####### | Friedman | Steve | Faye Bender Lite 337 West 76th Stre #E1 | | New York | NY | 10023 | Faye Bender author pe |
| Furcht, Dr. Leo & V Stem Cell Dilemma | ####### | 2 Bills Literary At 1300 Nicollet Mall | | Suite 3084 | | Minneapol MN | | 55403 | Bill Hammond |
| Gerland, John and Digital Babylon | ####### | Sanford J Green 55 Fifth Avenue | | | | New York | NY | 10003 | Dan Mandel OP |
| Gielgud, John Sir John Gielgud | ####### | Orion Publishing Group Ltd | | 5 Upper St Martin's Lane | | London | | WC2H UK | Foreign Rights |
| Giesbert, Franz-Ol Dying without God | ####### | Editions Gallimard | | 5 rue Sébastien Bottin | | Paris | | 75007 | Anne-Solange OP |
| Gifford, Barry | Wyoming | ####### | Gifford | Barry | 10 Astor Place | | New York | NY | 10025 | Peter Ginsbon OP |
| Ginzburg, Natalia | All Our Yesterdays (5 books) | not found | Seaver Books/Merlin House, Inc. | | 333 Central Park West | | New York | NY | 10025 | Jeannette Seaver |
| Ginzburg, Natalia | Road to the City | not found | Carcanet Press | | Alliance House, 4th 30 Cross Street | | Manchester | | M2 7AC UK | |
| Ginzburg, Natalia | Voices in the Evening | not found | Carcanet Press | | Alliance House, 4th 30 Cross Street | | Manchester | | M2 7AC UK | |
| Gold, Herbert | Still Alive! | ####### | Gold | Herbert | 789 West End Avenue | | New York | NY | 10025 | |
| Grand, David | Louse | ####### | Grand | David | 21 West 26th Street | | New York | NY | 10010 | |
| Granger, Bill | New York Yanquis | ####### | Granger | Bill | 247 East Chestnut S Apt 601 | | Chicago | IL | 60611 | John Thornton |
| Gray, Charlotte | Reluctant Genius: Alexander Graham | 8/8/2006 | Gray | Charlotte | Westwood Creat 94 Hartord Street | | Toronto | | M5S 1C Canada John Pearce |
| Griffith, Michael | Spikes (3 bks) | ####### | Griffith | Michael | Curtis Brown Ltd 10 Astor Place | | New York | NY | 10003 | OP |
| Halter, Roman | Roman's Journey | ####### | Portobello Books | | Eardley House, 2nd 4 Uxbridge Street | | London | | W8 7SY | |
| Hanfstaengl, Egon Hitler: The Missing Years | ####### | Gibson Square Books Ltd | | 15 Gibson Square | | London | | N1 0RC UK | |
| Hanfstaengl, Egon Hitler: The Missing Years | ####### | Hanfstaengl | Egon | Ariaehsweg 2 | | Munich | | 81925 | Germany |
| Hanfstaengl, Egon Hiller: The Missing Years (agent) | ####### | Scholienberger | Charles | 3718 West 79th Terrace | | Prairie Vill KS | | 66208-5125 | |
| Hansen, Arlen | Gentleman Volunteers | ####### | Hansen | Donna Lynn | PO Box 1497 | | Kings Bea CA | | 96143-1497 | |
| Hardy, J | Altered Land | 2/4/2002 | Simon and Schuster UK Ltd | | Africa House | 64-78 Kingswall | London | | WC2 UK | |
| Hoare, Philip | Oscar Wilde's Last Stand | 8/8/1997 | Hoare | Philip | Aitken Alexander 18-21 Cavaye Place | | London | | SW10 UK | Gillon Aitken OP |
| Hoban, Russell | Her Name Was Lola | 2/5/2004 | Bloomsbury Publishing Ltd | | 38 Soho Square | | London | | W1D 3 UK | |
| Hodel, Steven K. | Black Dahlia Avenger | 4/2/2002 | Hodel | Steven K | 3928 Carpenter Ave #303 | | Studio Cit CA | | 91604 | |
| Hodel, Steven K | Black Dahlia Avenger (agent) | 4/2/2002 | Shadow Lawn Press | | PO Box 1544 | | Brigantine NJ | | 90294 | William Birnes |
| Holden, Kate | In My Skin | 3/8/2006 | Text Publishers | | 521 Fifth Avenue | 28th Floor | New York | NY | 10175 | David Forrer OP |
| Holtzman, Elizabeth Who Said It Would Be Easy? | ####### | Holtzman | Elizabeth Writers House | | 21 West 26th Street | | New York | NY | 10010 | |
| Hopkins, Jerry | Jimi Hendrics Experience | ####### | Haku Oilelo (Inc) | | PO Box 6033 | | Evanston | IL | 60204 | |
| Hosty Jr, James | Assignment: Oswald | ####### | Hosty Jr | James P | Charles Scholler 3718 West 79th Terrace | | Prairie Vill KS | | 66208-5125 | Charles Scholienberger |
| Hosty Jr, James | Assignment: Oswald (agent) | 3/5/2004 | Scholienberger | Charles | 3718 West 79th Terrace | | Prairie Vill KS | | 66208-5125 | |
| Houn, Robert | Stowaway | ####### | Hough | Robert | 20 John Street | | Toronto | Ontar | MSS 1C Canada Jackie Kaiser |
| Huggins, David | Big Kiss | 5/9/1997 | Huggins | David | AP Watt | 20 John Street | London | | WC1 2L UK | |
| Hyde, Dayton | Pastures of Beyond | ####### | Hyde | Dayton | John Hawkins & 71 West 23rd Street Suite 1600 | | New York | NY | 10010 | William Reiss |
| Irving, John | Trying to Save Piggy Sneed | ####### | Garp Enterprises | | PO Box 757 | | Dorset | VT | 05251 | Janet Turnbull Irving |
| Jackson, Michael J Look Back to Get Ahead | 9/8/2004 | Random House Group Ltd | | 20 Vauxhall Bridge Road | | London | | SW1V UK | Foreign Rights OP |
| Jacobs, Bruce | Race Manners | ####### | Jacobs | Bruce | Sheree Bykofsky 4326 Harbor Beach PO Box 706 | | Brigantine NJ | | 08203 | Sheree Bykofsky |
| Johnson, Troy | Family Outing | ####### | Johnson | Troy | Harvey Klinger, 300 West 55th Stre Suite 11V | | New York | NY | 10019 | Andrea Somberg |
| Jones, Brian J | Washington Irving | 4/3/2006 | Jones | Brian J | McIntosh and Otis353 Lexington | | New York | NY | 10016 | Jonathan Lyons |
| Jones, Martin | Molecule Hunt | ####### | Jones | Martin | Aitken Alexander 18-21 Cavaye Place | | London | | SW10 UK | Gillon Aitken |

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juanico, June | Elvis in the Twilight of Memory | ######## | Juanico | June | | 1321 Father Ryan Ave | | Biloxi | MS | 39530 | | June Juanico Taranto | |
| Judge, Michael | Dance of Time | 3/2/2004 | Judge | Michael | | 5 Liverpool Mews Lane | | Medusa | NY | | | Keith Korman | |
| Jubak, | John's Tour | ######## | Ubol Publishing Group Ltd | | | 5 Upland Mews Lane | | London | | WC2H | UK | Foreign Rights | |
| Kadare, Ismail | Agamemnon's Daughter & The Succe | 1/3/2005 | Librairie Artheme Fayard | David | | Dept of French and | 330 East Pyne | Princeton | NJ | 08544 | | Andrew Wylie | |
| Kadare, Ismail | Agamemnon's Daughter (trans) | ######## | Bellos | David | | Dept of French and | 330 East Pyne | Princeton | NJ | 08544 | | | |
| Kadare, Ismail | Chronicle in Stone | ######## | Librairie Artheme Fayard | Peter | Wylie Agency, In | 250 West 57th Stre | Suite 2114 | New York | NY | 10107 | | | |
| Kadare, Ismail | Elegy for Kosovo (trans) | ######## | Librairie Artheme Fayard | | Literary Group In | 270 Lafayette Street | Suite 1505 | New York | NY | 10012 | | Andrew Wylie | |
| Kadare, Ismail | Elegy for Kosovo | ######## | Librairie Artheme Fayard | | Wylie Agency, In | 250 West 57th Stre | Suite 2114 | New York | NY | 10107 | | Andrew Wylie | |
| Kadare, Ismail | Five Works (Pyramid, etc) | ######## | Librairie Artheme Fayard | | Georges Borcha | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Kadare, Ismail | General of the Dead Army | 6/7/2007 | Librairie Artheme Fayard | | French Publishe | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Kadare, Ismail | Spring Flowers, Spring Frost | 5/9/2001 | Librairie Artheme Fayard | | Wylie Agency, In | 250 West 57th Stre | Suite 2114 | New York | NY | 10107 | | Andrew Wylie | |
| Kadare, Ismail | Successor (trans) | 3/3/2005 | Bellos | David | | Chemin du Riotord | | Lagnes | | 84800 | France | | |
| Kamm, Henry | Cambodia | ######## | Kamm | Henry | | Chemin du Riotord | | Lagnes | | 84800 | France | | |
| Kamm, Henry | Dragon Ascending | ######## | Kamm | Henry | | Chemin du Riotord | | Lagnes | | 84800 | France | | |
| Kamney, Robyn | Beckett Remembering | ######## | Bloomsbury Publishing Ltd | James & | Aitken Alexander | 18-21 Cavaye Place | | London | | SW10 | UK | Gillon Aitken | |
| Komarnicki, James & | Famine | ######## | Knowlson | Todd | William Morris A | 1325 Avenue of the Americas | | New York | NY | 10019 | | Virginia Barber | |
| Komarnicki, Todd | War | ######## | Komarnicki | Todd | | 156 Franklin Street | Apt 5 | New York | NY | 10013 | | | |
| Korman, Keith | Secret Dreams | ######## | Korman | Keith | Raines & Raines | 103 Kenyon Road | | Medusa | NY | 12120 | | | |
| Krogius, Henrik | New York, You're a Wonderful Town | ######## | Krogius | Henrik | Russell & Volker | 50 West 29th Street | 7E | New York | NY | 10001 | | Tim Seldes | |
| Kuh, Katharine | My Love Affair with Modern Art | ######## | Berman | Avis | Russell & Volker | 50 West 29th Street | 7E | New York | NY | 10001 | | Ann Rittenberg | |
| Kvint, Vladimir | Barefoot Shoemaker | ######## | Kvint | Vladimir | Vicki Miles Wein | 122 East 42nd | | New York | NY | 10168 | | | OP |
| La Fontaine | Complete Fables of La Fontaine (tran | 3/4/2008 | Hill | Craig | | PO Box 26 | | Lincoln, MA 01773 | | | | Jeannette | See contract n |
| Lange, Monique | Piaf | not found | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | | |
| Lerner, Max | Nine Scorpions in a Bottle | 8/7/1995 | Lerner | Edna | | 211 Crosslands | | Kennett Sq | PA | 19348 | | | |
| Lerner, Max | Wounded Titans | 8/7/1995 | Lerner | Edna | | 211 Crosslands | | Kennett Sq | PA | 19348 | | | |
| Lester, Julius | And All Our Wounds Forgiven | 1/5/1990 | Lester | Julius | Claudia Menza | 1170 Broadway | | New York | NY | 10001 | | | |
| Lester, Julius | Lovesong | ######## | Lester | Julius | Claudia Menza | 1170 Broadway | | New York | NY | 10001 | | | |
| Levy, David M. | Scrolling Forward | 8/6/1999 | Levy | David M. | Lowenstein-Yost | 121 West 27th Stre | Suite 601 | New York | NY | 11105 | | Eileen Cope | |
| Li, Leslie | Daughter of Heaven | 8/2/1999 | Li | Leslie | Joanne Wang Ai | 2156 Steinway Street | | Astoria | NY | 12120 | | | |
| Libby, Frederick | Horses Don't Fly | ######## | Marsh | Sally | Raines & Raines | 103 Kenyon Road | | Medusa | NY | 12120 | | Keith Korman | |
| Lincoln, Henry | Holy Place | ######## | Lincoln | Henry | Writers House | 21 West 26th Street | | New York | NY | 10001 | | Tim Seldes | |
| Loizeaux, William | Shooting of Rabbit Wells | 5/9/1997 | Loizeaux | William | Russell & Volker | 50 West 29th Street | 7E | New York | NY | 10001 | | | OP |
| Loizeaux, William | Anna | 6/8/1992 | Loizeaux | William | | 3913 Jefferson Street | | Hyattsville | MD | 20781 | | | |
| Lustig, Arnost | Lovely Green Eyes | ######## | Lustig | Arnost | Elaine Markson | 44 Greenwich Avenue | | New York | NY | 10011 | | Elaine Markson | |
| Lustiger, Gila | Inventory | 4/2/2002 | Aufbau Verlag | | Neue Promenade | | | Berlin | | 10178 | Germany | | |
| Maalouf, Amin | Balthasar's Journey | 2005 | Harvill Press | | Random House | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | |
| Maalouf, Armin | In the Name of Identity | ######## | Harvill Press | | Random House | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | |
| Macchiori, Brian | Requiem for Diana, Princess of Wales | 8/5/2004 | Pavilion Books Ltd | | | 26 Upper Ground | | London | | SE1 9P | UK | | |
| Mackin, Peter | Poisons | ######## | Allen & Unwin PTY LTD | | | PO Box 8500 | | St. Leonar | NSW | 1590 | Australia | | proprietor |
| Mack, Carol and F | Field Guide to Demons | ######## | Mack | Carol | French Publishe | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Magnan, Pierre | Essence of Provence | ######## | Editions Denoel | | | 26 Wells Hill Road | | Weston | CT | 06883-2024 | | | |
| Mahoney, Richard | Getting Away with Murder | 6/8/1998 | Mahoney | Richard D. | Elaine Markson | 4409 N 62nd Street | | Scottsdale | AZ | 85251 | | Elaine Markson | |
| Mahoney, Richard | Sons & Brothers | ######## | Mahoney | Richard D. | Elaine Markson | 4409 N 62nd Street | | Scottsdale | AZ | 85251 | | Elaine Markson | |
| Maitland, Barry | Marx Sisters (3 bks) | ######## | Maitland | Barry | Elaine Markson | 144 Greenwich Avenue | | New York | NY | 10011 | | | |
| Maitland, Barry | Silvermeadow (3 bks) | ######## | Maitland | Barry | Elaine Markson | 144 Greenwich Avenue | | New York | NY | 10011 | | | |
| Makine, Andrei | Confessions of a Fallen Standard-Be | 2/5/1998 | Strachan | Geoffrey | Georges Borcha | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Makine, Andrei | Confessions of a Fallen Standard-Be | not found | Strachan | Geoffrey | Georges Borcha | Audley House | The Slade | Chalfont | | OX7 3S | UK | Georges Borchardt | agreemen |
| Makine, Andrei | Crime of Olga Arayelina | ######## | Mercure de France | | French Publishe | 853 Broadway | Suite 1509 | New York | NY | 10003 | | | |
| Makine, Andrei | Crime of Olga Arpyelina (trans) | ######## | Strachan | Geoffrey | Georges Borcha | Audley House | The Slade | Chalfont | | OX7 3S | UK | Lucinda Karter | |
| Makine, Andrei | Daughter of a Soviet Hero | not found | Editions Robert Laffont-Fixot | | | 338 Euston Road | | London | | NW1 3E | UK | | |
| Makine, Andrei | Daughter of a Soviet Hero (trans) | ######## | Strachan | Geoffrey | Georges Borcha | Audley House | The Slade | Chalfont | | WC2E | UK | Anne James | |
| Makine, Andrei | Dream of My Russian Summers (tran | not found | Hodder & Stoughton | | | 338 Euston Road | | London | | NW1 3E | UK | Kevin Stewart | |
| Makine, Andrei | Dreams of My Russian Summers | 8/9/2002 | Mercure de France | | Mayday Mandarin | 34 Tavistock Street | | London | | WC2E | UK | | |
| Makine, Andrei | Earth and Sky of Jacques Dorme | ######## | Mercure de France | | | 26, rue du Condé | | Paris | | 75006 | France | Malcolm Imrie | |
| Makine, Andrei | Earth and Sky of Jacques Dorme (tra | 3/26/2004 | Strachan | Geoffrey | Georges Borcha | 136 East 57th Street | Holmleigh Road | London | | N16 5P | UK | Georges Borchardt | |
| Makine, Andrei | Human Love | 5/6/2003 | Editions du Seuil | | Imre & Dervis Li 7 | Carlton Mansions | Holmleigh Road | London | | N16 5P | UK | Malcolm Imrie | |
| Makine, Andrei | Human Love (trans) | ######## | Strachan | Geoffrey | Imre & Dervis Li 7 | Carlton Mansions | Holmleigh Road | London | | N16 5P | UK | Georges Borchardt | |
| Makine, Andrei | Music of Life | 3/9/2001 | Makine | Andrei | Georges Borcha | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Makine, Andrei | Music of a Life (trans) | ######## | Strachan | Geoffrey | Mayday Manage | 34 Tavistock Street | | London | | WC2E | UK | Anne James | |
| Makine, Andrei | Once Upon the River Love | ######## | Editions du Félin | | Mayday Manage | 138 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Makine, Andrei | Once Upon the River Love (trans) | ######## | Mercure de France | Geoffrey | Georges Borcha | 136 East 57th Street | The Slade | Chester | Oxfor | OX10 2 | UK | | OP (ex Br |
| Makine, Andrei | Requiem for a Lost Empire | ######## | Strachan | | Mayday Manage | 34 Tavistock Street | | London | | WC2E | UK | Anne James | OP (both |
| Makine, Andrei | Requiem for a Lost Empire (trans) | 4/2/2004 | Editions du Seuil | Geoffrey | Georges Borcha | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Makine, Andrei | Woman Who Waited | ######## | Strachan | Geoffrey | Imre & Dervis Li | 7 Carlton Mansions | Holmleigh Road | London | | N16 5P | UK | Malcolm Imrie | |
| Makine, Andrei | Woman Who Waited (trans) | ######## | Malarek | Victor | Westwood Creat | 94 Harbord Street | | Toronto | Ontar | M5S 1C | Canada | Natasha Daneman | |
| Malarek, Victor | Johns | ######## | Malarek | Victor | Westwood Creat | 94 Harbord Street | | Toronto | Ontar | M5S 1C | Canada | Natasha Daneman | |
| Malarek, Victor | Natashas | 3/5/2004 | Malarek | Victor | Westwood Creat | 94 Harbord Street | | Toronto | Ontar | M5S 1C | Canada | Natasha Daneman | |
| Malcolm X | End of White World Supremacy | not found | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette See contract.r | |
| Maloney, Shane | Brush-off (2 bks) | ######## | Text Publishing Company Pty Ltd | Scott | | 22 William Street | Rights, Swann H | Melbourne | VIC | 3000 | Australia | | OP (ex Br |
| Maloney, Shane | Nice Try (2 bks) | ######## | Text Publishers | | InkWell Manage | 521 Fifth Avenue | 26th Floor | New York | NY | 10175 | | David Forrer | OP (both |
| Marsden, Philip | Bronski House | ######## | Marsden | Philip | Aitken Alexande | 18–21 Cavaye Place | | London | | SW10 | UK | Gillon Aitken | |
| Martin, Peter | A Dog Called Perth | ######## | Martin | Peter | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Pegg | |
| Marton, Kati | Death in Jerusalem | ######## | Pantheon Books/Random House, Inc. | Kati | | 1745 Broadway | | New York | NY | 10019 | | | |
| Marton, Kati | Wallenberg: Missing Hero | ######## | Marton | Kati | International Cre | 40 West 57th Street | | New York | NY | 10019 | | | OP |
| Mattson, Heidi | Ivy League Stripper | 3/2/1994 | Mattson | Heidi | Sanford J. Greer | 55 Fifth Avenue | | New York | NY | 10003 | | Dan Mandel | |
| Maxwell, Robin | Queen's Bastard | ######## | Maxwell | Robin | InkWell Manage | 521 Fifth Avenue | 26th Floor | New York | NY | 10175 | | Kim Witherspoon | |
| Maxwell, Robin | Secret Diary of Anne Boleyn | 4/2/2007 | Maxwell | Robin | InkWell Manage | 521 Fifth Avenue | 26th Floor | New York | NY | 10175 | | Kim Witherspoon | |
| Maxwell, Robin | Virgin | ######## | Maxwell | Robin | InkWell Manage | 521 Fifth Avenue | 26th Floor | New York | NY | 10175 | | Kim Witherspoon | |
| McCartney, Linda | Linda McCartney's Home Cooking | ######## | Bloomsbury Publishing Ltd | | | 38 Soho Square | | London | | W1D 3 | UK | Foreign Rights | |
| McGough, Scott | Battlefield Angels | 2/1/1990 | McGough | Scott | Mendel Media G | Atn: Scott Mendel | 115 West 30th St | New York | NY | 10001 | | | |
| McLynn, Frank | Napoleon | ######## | Random House Group Ltd. | | | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | |
| Medawar, J and D | Hitler's Gift | ######## | Metro Publishing | | | 19 Gerard Street | | London | | W1V 7 | UK | | |
| Meehan, Michael | Salt of Broken Tears (2 book) | ######## | Meehan | Michael | Donadio & Olson | 121 West 27th Stret | Suite 704 | New York | NY | 10001 | | Neil Olson | proprietor |
| Meyers, Morton | Happy Accidents | 1/5/2006 | Meyers | Morton | Joelle Delbourgo | 101 Bloomfield Ave | Suite 5 | Montclair | NJ | 07042 | | Joelle Delbourgo | OP (both |
| Miller, Lee | Roanoke | ######## | Random House Group Ltd. | | | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | |
| Mills, Magnus | All Quiet on the Orient Express | ######## | Mills | Magnus | International Cre | 40 West 57th Street | | New York | NY | 10019 | | Sloan Harris | |
| Mills, Magnus | Restraint of Beasts | ######## | Mills | Magnus | International Cre | 40 West 57th Street | | New York | NY | 10019 | | Sloan Harris | |
| Mitterrand, Franco | Memoir in Two Voices | ######## | Editions Odile Jacob | | | 15, rue Soufflot | | Paris | | 75006 | France | | OP |
| Mo Yan | Big Breasts and Wide Hips | ######## | Mo Yan | | Sandra Dijkstra | 1155 Camino del M | PMB 515 | Del Mar | CA | 92014 | | Sandra Dijkstra | |
| Mo Yan | Garlic Ballads | ######## | Mo Yan | | Sandra Dijkstra | 1155 Camino del M | PMB 515 | Del Mar | CA | 92014 | | Sandra Dijkstra | |
| Mo Yan | Life & Death Are Wearing Me Out | 4/2/2007 | Mo Yan | | Sandra Dijkstra | 1155 Camino del M | PMB 515 | Del Mar | CA | 92014 | | Sandra Dijkstra | |
| Mo Yan | Republic of Wine | ######## | Mo Yan | | Sandra Dijkstra | 1155 Camino del M | PMB 515 | Del Mar | CA | 92014 | | Sandra Dijkstra | |
| Mo Yan | Shifu, You'll Do Anthing for a Laugh | 9/5/2000 | Mo Yan | | Sandra Dijkstra | 1155 Camino del M | PMB 515 | Del Mar | CA | 92014 | | Sandra Dijkstra | |
| Monbrun, Estelle | Murder chez Proust | not found | Editions Viviane Hamy | | | 56 rue du Temple | | Paris | | 75004 | France | | |
| Morley, Sheridan | Judy Garland | ######## | Pavilion Books Ltd | | | Old Gloucester | | London | | SE1 9P | UK | | OP |
| Mozaffari, Nahid | Strange Times, My Dear | 7/1/1992 | Muhlstein | | | 634 West End Avenue | | New York | NY | 10024 | | Nahid Mozaffari | |
| Muhlstein, Anka | La Salle | 7/1/1992 | Muhlstein | Anka | Georges Borcha | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Mukhopadhyay, | Sold of the Sunbeams | ######## | Mukhopadhyay | Soma | | 4000 B Shoal Creek Blvd | | Austin | TX | 78756 | | Soma Mukhopadhyay | proprietor |
| Mukhopadhyay, Ti | How Can I Talk If My Lips Don't Move | ######## | Mukhopadhyay | Soma | Levine Greenber | 307 7th Ave | Suite 5 | New York | NY | 10001 | | James Levine | |
| Mukhopadhyay, Ti | Mind Tree | ######## | Mukhopadhyay | Soma | | 4000 B Shoal Creek Blvd | | Austin | TX | 78756 | | Soma Mukhopadhyay | |
| Myer, Valerie Gros | Jane Austen: Obstinate Heart | ######## | Michael O'Mara Books | | | 9 Lion Yard | 11–13 Tremadoc | London | | EH3 34 | UK | Lesley O'Mara | |
| Myler, Patrick | Ring of Hate | not found | Mainstream Publishing | | | 7 Albany Street | | Edinburgh | | EH3 34 | UK | Fiona Brownlee | |
| Nanchu | Red Sorrow | 6/6/1994 | Blue Moon Books, Inc | | | 333 Central Park West | | New York | NY | 6412 | | Elizabeth Fros | OP |
| Nasht, Simon | Last Explorer | 2/7/2007 | Nasht | Simon | Blake Friedman | 122 Arlington Road | | London | | NW1 7 | UK | Isobel Dixon | |
| Nightingale-Bamfo | Poems for Life | ######## | Nightingale-Bamford School | | | 20 East 92nd Street | | New York | NY | 10128-0660 | | Dorothy Hutchinson, He | |
| Nolan, Christophe | Banyan Tree | 5/5/2005 | O'Gorman | Ned | Christophe Scovil Galen | 276 Fifth Avenue | Suite 708 | New York | NY | 10001 | | Russell Galen | |
| Nolan, Christophe | Under the Eye of the Clock | 9/21/1999 | Orion Publishing Group | | Scovil Galen | 5 Upper St Martin's Lane | | London | | WC2H | UK | Foreign Rights | |
| Nye, Robert | Falstaff | ######## | Nye | Robert | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Pegg | |
| Nye, Robert | Late Mr. Shakespeare | 3/6/2000 | Nye | Robert | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Pegg | |
| Nye, Robert | Mrs. Shakespeare | 1/7/2002 | Nye | Robert | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Pegg | |
| Nye, Robert | Voyage of the Destiny | not found | Nye | Robert | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Pegg | |
| Nyiszli, Miklos | Auschwitz | 6/6/1994 | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette See contract.r | |
| Odzer, Cleo | Patpong Sisters | 5/5/2005 | O'Gorman | Ned | | 61 Fourth Avenue | | New York | NY | 10003 | | Barney Rosset | |
| O'Gorman, Ned | Other Side of Loneliness | ######## | O'Gorman | | | 60 West 66th Street | | New York | NY | 10023 | | | |
| Oliver, Roger | Ingmar Bergman: An Artist's Journey | ######## | Oliver | Roger | | 127 West 12th Street | | New York | NY | 10011 | | | |
| O'Mara, Lesley | Cats Miscellany | ######## | Michael O'Mara Books | | | 9 Lion Yard | 11–13 Tremadoc | London | | SW4 7 | UK | Lesley O'Mara | |
| Onfray, Michel | Atheist Manifesto | ######## | Editions Grasset & Fastuelle | | French Publishe | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Papernick, Jon | Ascent of Eli Israel | 8/8/2001 | Papermick | Jon | Writers House | 21 West 26th Street | | New York | NY | 10010 | | Simon Lipskar | |
| Parks, Tim | A Season with Verona | ####### | Parks | Tim | Aitken Alexander | 18-21 Cavaye Place | | London | | SW10 9 | UK | Gillon Aitken | |
| Parks, Tim | Adultery and Other Diversions | ####### | Parks | Tim | Aitken Alexander | 18-21 Cavaye Place | | London | | SW10 9 | UK | Gillon Aitken | |
| Parks, Tim | Cleaver | 4/2/2007 | Parks | Tim | Antony Harwood | 103 Walton Street | | Oxford | | OX2 6E | UK | Gillon Aitken | OP |
| Parks, Tim | Destiny | ####### | Parks | Tim | Aitken Alexander | 18-21 Cavaye Place | | London | | SW10 9 | UK | Gillon Aitken | OP |
| Parks, Tim | Europa | ####### | Parks | Tim | Antony Harwood | 103 Walton Street | | Oxford | | OX2 6E | UK | Antony Harwood | |
| Parks, Tim | Hell and Back | 7/9/2003 | Parks | Tim | Antony Harwood | 103 Walton Street | | Oxford | | OX2 6E | UK | Antony Harwood | |
| Parks, Tim | Judge Savage | ####### | Parks | Tim | Aitken Alexander | 18-21 Cavaye Place | | London | | SW10 9 | UK | Gillon Aitken | |
| Parks, Tim | Mimi's Ghost & Juggling the Stars | ####### | Parks | Tim | Antony Harwood | 103 Walton Street | | Oxford | | OX2 6E | UK | Antony Harwood | |
| Parks, Tim | Rapids | ####### | Parks | Tim | Antony Harwood | 103 Walton Street | | Oxford | | OX2 6E | UK | Antony Harwood | |
| Parks, Tim | 5 Titles | ####### | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Paz, Octavio | | | | | | | | | | | | | |
| Peres, Shimon | Imaginary Voyage | 2/6/1997 | Peres | Shimon | Writers House | 21 West 26th Street | | New York | NY | 10010 | | Melissa Grella | |
| Perutz, Leo | Master of the Day of Judgment | 2/7/2006 | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac | Hammersmith | London | | W6 8JB | UK | Foreign Rights | OP |
| Perutz, Leo | Swedish Cavalier | 8/8/2001 | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac | Hammersmith | London | | W6 8JB | UK | Foreign Rights | OP |
| Peto, Pamela | Fighting Up with the Dead | 8/8/2001 | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac | Hammersmith | London | | W9 9GF | UK | Foreign Rights | OP |
| Pinto, Pierro | Pietro's Book | ####### | Constable and Robinson | | | 3 The Lanchesters | 162 Fulham Pala | London | | W6 9GF | UK | Foreign Rights | |
| Pomfret, Scott | Since My Last Confession | ####### | Pomfret | Scott | | Kneirim & Williams | 225 Franklin Stre | Boston | MA | 2110 | | Melissa Grella | |
| Poole, Steven | Trigger Happy | ####### | Faber & Faber Ltd. | | | Elizabeth Way | | Harlow, Essex | | | UK | Foreign Rights | |
| Reeve, Simon | One Day in September | ####### | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac | Hammersmith | London | | W6 8JB | UK | Foreign Rights | OP |
| Reeves, Hubert et | Origins | ####### | Georges Borcha | | | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Revill, David | Roaring Silence: John Cage | ####### | Bloomsbury Publishing Ltd. | | | 38 Soho Square | | London | | W1D 3H | UK | Foreign Rights | OP |
| Reynolds, John L | Secret Societies | ####### | Key Porter Books | | | 6 Adelaide Street Ea | Floor 10 | Toronto | Ontar | M5C 1+ | Canada | Foreign Rights | |
| Richards, David A | A Bay of Love and Sorrow | ####### | Richards | David Ada | Anne McDermid | 83 Wilcocks Street | | Toronto | Ontar | M5S 1C | Canada | Anne McDermid | |
| Richards, David A | A Lines on the Water | ####### | Richards | David Ada | Anne McDermid | 83 Wilcocks Street | | Toronto | Ontar | M5S 1C | Canada | Anne McDermid | |
| Richards, David A | A Mercy Among the Children | ####### | Richards | David Ada | Anne McDermid | 83 Wilcocks Street | | Toronto | Ontar | M5S 1C | Canada | Anne McDermid | |
| Richards, David A | A River of the Brokenhearted | ####### | Richards | David Ada | Anne McDermid | 83 Wilcocks Street | | Toronto | Ontar | M5S 1C | Canada | Anne McDermid | |
| Richard, F | Gardener to the King | 2000 nd | Hanvil Press | | Random House | 20 Vauxhall Bridge Road | | London | | SW1V | UK | Foreign Rights | OP |
| Ridley, Jasper | Freemasons | ####### | Ridley | Jasper | Scovil Galen | 276 Fifth Avenue | Suite 708 | New York | NY | 10001 | | Russell Galen | |
| Rinaldi, Marianapi | Buon Appetito | 6/9/2000 | Macmillan Publishers Ltd | | | 25 Eccleston Place | | London | | SW1W | UK | Foreign Rights | OP |
| Ritchie, Harry, ed. | Acid Plaid | ####### | Bloomsbury Publishing Ltd. | | | 38 Soho Square | | London | | W1D 3H | UK | Foreign Rights | OP |
| Robinson, Adam | Bin Laden | ####### | Mainstream Publishing | | | 7 Albany Street | | Edinburgh | | EH3 34 | UK | Fiona Brownlee | |
| Root, Phyllis | Old Red Rocking Chair | not found | not found | Phyllis | Pema Browne | L1,11 Tenna Place | | Valley Cott | NY | 10989 | | Mary Browne | |
| Root, Phyllis | Old Red Rocking Chair (illus) | not found | Sandford | John | Pema Browne | L1,11 Tenna Place | | Valley Cott | NY | 10989 | | Mary Browne | |
| Rosen, Nicolle | Mrs Freud | ####### | Editions Jean-Claude Lattes | | | 17, rue Jacob | | Paris | | 75006 | France | Mary Hansen | |
| Rouaud, Jean | Fields of Glory | ####### | Little, Brown and Company | | | Three Center Plaza, | 3rd Floor | Boston | MA | 02108 | | | |
| Rouaud, Jean | Of Illustrious Men | ####### | Editions de Minuit | | | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Rouaud, Jean | World More or Less | ####### | Editions de Minuit | | | 136 East 57th Street | | New York | NY | 10022 | | Georges Borchardt | |
| Rowland, Wade | Galileo's Mistake | 3/6/1981 | Rowland | Wade | Acacia House | 62 Chestnut Avenue | | Bramford | Ontario | | Canada | Bill Hanna | |
| Rowland, Wade | Galileo's Mistake | ####### | Rowland | Wade | Transatlantic | 28/29 Glengawan Road | | Toronto | ON | M4N 1C | Canada | Smantha Harwood | OP |
| Sacharow, Alla | Classic Russian Cuisine | 6/1/2000 | Wilhelm Heyne Verlag | | | Turkenstrasse 5-7 | Postfach 201-20 | Munich | | D 800 | Germany | | OP |
| Sade, Marquis de | Letters from Prison | 2001 nd | Estate of Richard Seaver | | | 333 Central Park W #54 | | New York | NY | 10025 | | Jeannette Seaver | |
| Sade, Marquis de | Mystified Magistrate | 3/5/2004 | Estate of Richard Seaver | | | 333 Central Park W #54 | | New York | NY | 10025 | | Jeannette Seaver | |
| Sagan, Françoise | Fleeting Sorrow | ####### | French Publishers | | | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Sahebjam, Freidou | Stoning of Soraya M | ####### | French Publishers | | | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Sanders, Prentice | Zebra Murders | 8/8/2005 | Sanders & Bennett Cohe | Prentice | Kaye & Mills | 8840 Wilshire Blvd | | Beverly Hills | CA | 90211 | | Jessica Kaye | |
| Sass, Stephen A | Substance of Civilization | ####### | Sass | Stephen A | | Department of Mate, | Cornell Universit | Ithaca | NY | 14853-1501 | | Lucinda Karter | |
| Saubin, Beatrice | Ordeal | 3/5/1993 | Editions Robert Laffont-Fixot | | | 853 Broadway | Suite 1509 | New York | NY | 10003 | | Lucinda Karter | |
| Saul, Helen | Phobos | 2/5/2002 | HarperCollins Publishers Ltd | | | 333 Central Park W #54 | | New York | NY | 10025 | | Foreign Rights | |
| Seaver, Jeannette | Almost No Cholesterol Cookbook | not found | Seaver | Jeannette | | 333 Central Park W #54 | | New York | NY | 10025 | | | |
| Seaver, Jeannette | My New Mediterranean Cookbook | not found | Seaver | Jeannette | | 333 Central Park W #54 | | New York | NY | 10025 | | | |
| Seward, Ingrid | William and Harry | ####### | HarperCollins Publishers Ltd | | | 77-85 Fulham Palac | Hammersmith | London | | W6 8JB | UK | Jonathan Pegg | |
| Seward, Ingrid | Queen and Di | ####### | John Murray Publishers | Ingrid | | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Subrights Dept | |
| Shah, Tahir | In Search of King Solomon's Mines | 6/1/2000 | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H 1 | UK | Foreign Rights | |
| Shah, Tahir | Sorcerer's Apprentice | ####### | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H 1 | UK | Foreign Rights | |
| Shah, Tahir | Trail of Feathers | 2001 nd | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H 1 | UK | David Forrer | |
| Shanghvi, Siddhar | Last Song of Dusk | ####### | Shanghvi | Siddhar | InkWell Manager | 521 Fifth Avenue | 28th Floor | New York | NY | 10175 | | Sue Cohen | |
| Shumsky, Adaia & | A Bridge Across the Jordan | 3/5/2004 | Shumsky | Adaia & A | Writers House | 21 West 26th Street | | New York | NY | 10010 | | Foreign Rights | |
| Sietsema, Robert | Food Lover's Guide to Ethnic Eating | ####### | Sietsema | Robert | Sanford J. Greer | 55 Fifth Avenue | | New York | NY | 10003 | | Faith Hamlin | |
| Sigaud, Dominique | Somewhere in the Desert | ####### | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H 1 | UK | Foreign Rights | OP |

Arcade Publishing

## G Executory Contracts: Books

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Silcoff, Mireille | Urban Animals | 4/9/2008 | McClelland & Stewart Ltd. | | | 75 Shelbourne Stret 5th Floor | 5th Floor | Toronto | Ontar | M5A 2P | Canada | Marilyn Biderman | |
| Silko, Leslie Marr | Storyteller | ####### | Seaver Books/Merlin House, Inc. | | | 333 Central Park West | | New York | NY | 10025 | | Jeannette Seaver | |
| Sinclair, Billy Wayr | Capital Punishment | ####### | Sinclair | Billy Wayr | Shadow Lawn Pr | PO Box 1544 | | Venice | CA | 90294 | | William Birnes | |
| Sinclair, Billy Wayr | Life in the Balance | 3/4/2008 | Sinclair | Billy Wayr | Shadow Lawn Pr | PO Box 1544 | | Venice | CA | 90294 | | William Birnes | |
| Smith, Michael | Emperor's Codes | ####### | Smith | Michael | Sterling Lord Lite | 65 Bleecker Street | | New York | NY | 10012 | | Jim Rutman | |
| Sonnenfeldt, Richt | Witness to Nuremberg | 1/8/1999 | Sonnenfeldt | Richard | Acacia House PL | 62 Chestnut Avenue | | Brantford | Ontario | | Canada | Bill Hanna | |
| Sorel, Nancy Cald | Women Who Wrote the War | ####### | Sorel | Nancy Cal | Irene Skolnick A | 22 West 23rd Street | | New York | NY | 10010 | | | |
| Soros, Tivadar | Masquerade | 1/8/1999 | Canongate Books Ltd | | | 14 High Street | | Edinburgh | | EH1 1T | UK | | |
| Soucy, Gaetan | Little Girl Who Was Too Fond of Matc | ####### | House of Anansi Press | | | 110 Seadina Avenu Suite 801 | Suite 801 | Toronto | ONT | M5V 2K | Canada | | |
| Southern, Nile | Candy Men | ####### | Southern | Nile | | 7197 Mt. Meeker Road | | Longmont | CO | 80503 | | | |
| Spooner, Joyce | Little Black Dog Buccaneer | ####### | Spooner | J B | | Box 794 | | Fairhaven | MA | 02719 | | | |
| Spooner, Joyce | Story of the Little Black Dog | ####### | Spooner | J B | | PO Box 794 | | Fairhaven | MA | 02719 | | | |
| Spooner, Joyce | Little Black Dog Buccaneer (illus) | ####### | Seeley | Terre | | PO Box 819 | 648 West Falmo | West Falm | MA | 02574 | | | |
| Spooner, Joyce | Story of the Little Black Dog (illus) | ####### | Seeley | Terre | | Box 819 | 648 West Falmo | West Falm | MA | 02574 | | | |
| Spooner, Joyce | Journey of Adam Kadmon | ####### | Seeley | Les | | 10 Grange Street | | Claremont | WA | 02574 | Australia | | OP |
| Stevenson, William | Spymistress | ####### | Stevenson | William | Dysted & Goderi | One Union Square | Suite 904 | New York | NY | 10003 | | Jane Dystel | |
| Szeman, Sherri | Only with the Heart & Kommandant's | 3/3/2004 | Szeman | Sherri | Sterling Lord Lite | 65 Bleecker Street | | New York | NY | 10012 | | | |
| Tallis, Frank | Hidden Minds | 1/7/2002 | Tallis | Frank | Spieler Agency | 789 West End Avenue | | New York | NY | 10025 | | | |
| Tenberken, Sabriy | My Path Leads to Tibet | ####### | Kiepenheuer & Witsch | | | 21 West 26th Street | | New York | NY | 10010 | | | |
| Tharoor, Shashi | Bookless in Baghdad | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Tharoor, Shashi | Elephant, Tiger, and Cell Phone | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Tharoor, Shashi | Five-Dollar Smile | ####### | Tharoor | Shashi | Ann Rittenberg L | 30 Bond Street | | New York | NY | 10012 | | | |
| Tharoor, Shashi | Great Indian Novel | ####### | Tharoor | Shashi | | Three Center Plaza | 3rd Floor | Boston | MA | 02108 | | Mary Hansen | |
| Tharoor, Shashi | India | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Tharoor, Shashi | Nehru | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Tharoor, Shashi | Riot | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Tharoor, Shashi | Show Business | ####### | Tharoor | Shashi | Mary Evans, Inc. | 242 East 5th Street | | New York | NY | 10003 | | | |
| Thompson, Mark | American Character | ####### | Thompson | Mark | Lowenstein Assc | 121 West 27th Street | | New York | NY | 10001 | | | |
| Thurston, Harry | Island of the Blessed | 7/1/1991 | Random House of Canada Ltd | | | One Toronto Street | Suite 300 | Toronto | ONT | M5C 2V | Canada | | |
| Tisserand, Michae | Kingdom of Zydeco | 5/6/1997 | Tisserand | Michael | Richard McDono | 34 Pinewood | | White Roc | BC | V4B 5L | Canada | | |
| Toews, Miriam | Swing Low | 2/3/2005 | Toews | Miriam | Carolyn Swayze | WRPO Box 39588 | | Aurora | Ontar | L4G 4R | Canada | | |
| Tolstoy, Leo | Wise Thoughts for Every Day | ####### | Sekirin | Peter | | 54 Crawford Rose Drive | | Brantford | Ontario | | Canada | Bill Hanna | |
| Troubetzkoy, Alexi | Imperial Legend | ####### | Troubetzkoy | Alexis S | Acacia House PL | 62 Chestnut Avenue | | Brantford | Ontario | | Canada | Bill Hanna | |
| Valdes, Zoe | I Gave You All I Had | ####### | Actes Sud | | | Le Méjan | | Arles | | | France | Droits Etrangers | |
| Valdes, Zoe | Yocandia in the Paradise of Nada | ####### | Actes Sud | | | Le Méjan | | Arles | | | France | Droits Etrangers | |
| Valentin, Mario | Chewing Gum in Holy Water | ####### | Allen & Unwin PTY LTD | | | PO Box 8500 | | St Leonar | NSW | 1590 | Australia | | OP |
| Vaner, J | Happiness | 4/6/1993 | House of Anansi Press | | | 386 Park Avenue | Suite 1102 | New York | NY | 10016 | | | OP |
| Vasilieva, Larissa | Kremlin Wives | 4/5/1993 | | Larissa | Franklin & Siege | 386 Park Avenue | Suite 618 | New York | NY | 10017 | | | |
| Velmans, Loet | Long Way Back to the River Kwai | ####### | Velmans | Loet | Surpin, Mayersol | 1880 Century Park | Suite 618 | Los Angeli | CA | 90067 | | | |
| Ver Wel, Chris | Starbucks Nation | 5/1/2007 | Ver Wel | | | Victor Street | | New York | NY | 90067 | | | |
| Victor, Ed | Obvious Diet | not found | | Ed | Curtis Brown | Haymarket House | 28/29 Haymarket | London | | SW1Y | UK | Jonathan Lloyd | contract |
| Vigand, Philippe a | Only the Eyes Say Yes | ####### | Editions Anne Carrière | | | 104, bvd Saint-Germain | | Paris | | 75006 | France | | OP |
| Welesa, Lech | Struggle and the Triumph | 8/7/1991 | Editions Nathan | | | 9, rue Méchain | | Paris | | 75676 | France | | |
| Wallenberg, Raou | Letters and Dispatches | not found | Soderlund | Gustav | | Stavkamvagan 11 | | Uppsala | | S-756 4 | Sweden | | contract n |
| Wallenberg, Raou | Letters and Dispatches | not found | Wallenberg | Birgitte | | Kalltorp 70593 | | Orebro | | S-756 3 | Sweden | | contract n |
| Wansell, Geoffrey | Cary Grant | ####### | Blocmsbury Publishing Ltd. | | | 38 Soho Square | | London | | W1D 3T | UK | | OP |
| Wassmo, Herbjor | Dina's Book | 3/4/2008 | Gyldendal Norsk Forlag | | | Sehesteds Gate 4 /P O Box 6860 | St Olavs Plass | Oslo | | 0310 | Norway | Eva Lie-Nielsen | |
| Weissman, Stephe | Chaplin | 9/8/2006 | Weissman | | Stephen J Levine Greenber | 307 Seventh Avenu Suite 2407 | Suite 2407 | New York | NY | 10001 | | Victoria Skurnick | |
| White, Trevor | Kitchen Con | ####### | Mainstream Publishing | | | 7 Albany Street | | Edinburgh | | EH3 34 | UK | Fiona Brownlee | |
| Wilson, Elizabeth | Jacqueline du Pre | ####### | Orion Publishing Group Ltd | | | 5 Upper St Martin's Lane | | London | | WC2H 1U | UK | Foreign Rights | |
| Wilson, Robert | Ripley Bogle | 8/5/1997 | André Deutsch Ltd | | | 20 Mortimer Street | | London | | W1T 3J | UK | Royalty Dept | |
| Wilson, Robert Mc | Man Jumped out of an Airplane | ####### | Wilson | Robert Mc | | 18-21 Cavaye Place | | London | | SW10 E | UK | Gillon Aitken | |
| Wright, Richard | Haiku | ####### | Wright | Ellen | John Hawkins & A | 71 West 23rd Street Suite 618 | Suite 618 | New York | NY | 90067 | | | |
| Wyden, Peter | Hitler Virus | 3/21/1999 | Wyden | Ron | | 312 A Street NE | | Washingtc | DC | 20002-5939 | | William Reiss | |
| Yahia, Latif and Ka | I Was Saddam's Son | not found | Wendl | Karl | Raines & Raines | 103 Kenyon Road | | Medusa | NY | 12120 | | Keith Korman | OP |
| Yourgrau, Barry | Haunted Traveler | not found | | Barry | Lowenstein Assc | 121 West 27th Stre Suite 601 | Suite 601 | New York | NY | 10001 | | Eileen Cope | |
| Yourgrau, Barry | Man Jumped out of an Airplane | not found | | Barry | Lowenstein Assc | 121 West 27th Stre Suite 601 | Suite 601 | New York | NY | 10001 | | Eileen Cope | |
| Yourgrau, Barry | Wearing Dad's Head | not found | Yourgrau | Barry | Lowenstein Assc | 121 West 27th Stre Suite 601 | Suite 601 | New York | NY | 10001 | | Eileen Cope | |
| Yourgrau, Tug | Song of Jacob Zulu | ####### | Yourgrau | Tug | | 21 Geneva Road | | Melrose | MA | 02176 | | | |

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Subagent | Street1 | Street2 #2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yourgrau, Tug | Song of Jacob Zulu (photos) | ######## | Mitchell | Jack | Withers House | | 1413 Live Oak Stree | #2 | New Smyr | FL | 32168-7740 | UK | Al Zuckerman | OP |
| Zamir, Israel | Journey to My Father | ######## | Zamir | Israel | Withers House | | 21 West 26th Street | | New York | NY | 10010 | | | OP |
| Zaniewski, Andrze | Rat | 8/5/1994 | Zaniewski | Andrzej | | | 21 West 26th Street | | New York | NY | 10010 | | | OP |

## SUBSIDIARY RIGHTS AGREEMENTS

| Book Author | Title | Contract Date | Licensee | First Nam | Agency | Subagent | Street1 | Street2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adam, Paul | Unholy Trinity (large print) | ######## | F A Thorpe Publishing | | | | Bragdate Road | Anstey | Leicester | | LE7 7FU | UK | | |
| Attali, Jacques | Brief History of the Future (foreign) | 8/7/2008 | Allen & Unwin | | | | 83 Alexander Street | | Crows Nes | NSW | 2065 | Australia | | |
| Basten, Fred | Max Factor (foreign) | ######## | Oficyna Wydawnicza Twoj Styl Sp zoo | | | | Aleje Ujazdowskie 41 | | Warsaw | | 00-540 | Poland | | |
| Bau, Joseph | Dear God, Have You Ever Been Hun | ######## | Ediciones B | | | | Bailen 84 | | Barcelona | | 8009 | Spain | | |
| Bau, Joseph | Dear God, Have You Ever Been Hun | ######## | Kunlun Publishing House | | | | 42 Baishiqiao Road | | Beijing | | 10081 | China | | |
| Bennet, Rick | The Lost Brother (foreign) | ######## | Forlaget Klim | | | Lennart Sane Ag | Hollandsgade 9 | | Karlshamn | | S-3743- | Sweden | | |
| Bragg, Melvyn | Adventure of English (book club) | ######## | Bookspan | | | | 501 Franklin Ave | | Garden Ci | NY | 11530 | | | |
| Brecht, Bertolt | Dramatic Work (pbk) | 3/6/2007 | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Brook, Yolanda | Girl and Him (foreign) | 3/6/2007 | Woongjin Think Big Co Ltd | | | | 288-29 Seongsu-dc | Ilsansong-gu, Go | Gyeonggi-do | | | Korea | | |
| Bryan, Sean | Girl and Her Gator (foreign) | 3/6/2007 | Korea Piaget Co Ltd | | | | 288-29 Siksa-dong | Ilsansong-gu, Go | Gyeonggi-do | | | Korea | | |
| Carson, David | Crossing into Medicine Country (pbk) | 6/8/2004 | Council Oak Books | | | | 2105 East 15th Stre | Suite B | Tulsa | OK | 74104 | | Sally Dennison | |
| Cipriani, Arrigo | Harry's Bar (foreign) | 3/6/2007 | Sperling & Kupfer Editori | | | | Turkenstrasse 7 | | Milan | | 20121 | Italy | | |
| Cipriani, Arrigo | Harry's Bar (foreign) | 10/21/02 | Wilhelm Heyne Verlag | | | | Turkenstrasse 7 | | Munich | | 80333 | Germany | | |
| Collinsworth, Eder | It Might Have Been What He Said (au | ######## | Blackstone Audio | | | Susann Zevi Age | 31 Mistletoe Road | | Ashland | OR | 97520 | | Josh E Stanton | |
| Daniel, Sara | Voyage to a Stricken Land (foreign) | ######## | Editions du Seuil | | | | 27, rue Jacob | | Paris | | 75006 | France | | |
| de Moor, Margriet | Kreutzer Sonata (foreign) | ######## | Gerald Duckworth & Co Ltd | | | | 90-93 Cowcross Str | 1st Flr, East Win | London | | EC1M 6 | UK | Daniel Bourguet | |
| Durschmied, Erik | Hinge Factor (hc reprint) | ######## | Fine Creative Media, Inc | | | | Tower Bldg | 11 York Road | London | | SE1 7NX | | | |
| Eco, Umberto & C | Belief or Nonbelief? (foreign) | ######## | Continuum | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Farah, Nurudin | Maps & Gifts (pbk) | 3/5/08 (re | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Farah, Nurudin | Secrets (pbk) | 3/5/08 (re | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Feldman, Burton | 112 Mercer Street (foreign) | ######## | Travlos Publishers | | | | 54A Kallidromiou Street | | Athens | | 11473 | Greece | | |
| Feldman, Burton | Nobel Prize (book club) | ######## | Bookspan | | | | 501 Franklin Ave | | Garden Ci | NY | 11530 | | | |
| Fisher, Len | How to Dunk a Doughnut (pbk) | ######## | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Frale, Barbara | Templars (foreign) | ######## | Bookspan | | | | 501 Franklin Ave | | New York | NY | 11530 | | | |
| Frale, Barbara | Templars (foreign) | 9/9/2008 | Maverick House Publishers | | | | Office 19 | Dunboyne Busine | Dunboyne | Meath | | Dunboyne Cv | Ireland | |
| Francis, Richard | Ann the Word (pbk) | ######## | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Gifford, Barry | Wyoming (pbk) | ######## | Seven Stories Press | | | | 140 Watts Street | | New York | NY | 10013 | | | |
| Guinzburg, Micha | Beam Me Up, Scotty (foreign) | ######## | Editions Gallimard | | | Agence Michelle | 5, rue Jean Carries | | Paris | | 75007 | France | Michelle Lapa | Rights re |
| Hodel, Steven K | Black Dahlia Avenger (foreign) | ######## | Editions du Seuil | | | Agence Michelle | 5, rue Jean Carries | | Paris | | 75007 | France | Michelle Lapaute | |
| Hodel, Steven K | Black Dahlia Avenger (foreign) | ######## | Eurolangue | | | | Str Popa Petre 28, | Sector 2 | Bucharest | | 020605 | Romania | | |
| Hodel, Steven K | Black Dahlia Avenger (foreign) | ######## | Hayakawa Publishing, Inc | | | English Agency | 6-7-3 Minami Aoy | | Tokyo | | 10680 | Japan | | |
| Hodel, Steven K | Black Dahlia Avenger (foreign) | 8/2/2003 | Patakis Publishers | | | | 14 Valtetsiou Street | | Athens | | 10680 | Greece | | |
| Hodel, Steven K | Black Dahlia Avenger (foreign) | ######## | HarperCollins Publishers | | | | 10 East 53rd Street | | New York | NY | 10022 | | | |
| Irving, John | Imaginary Girlfriend (from Piqny Snee | ######## | Ballantine/Random House, Inc | | | | 1540 Broadway | | New York | NY | 10036 | | | |
| Irving, John | Trying to Save Piggy Sneed (bk club) | ######## | Book-of-the-Month Club | | | | 501 Franklin Ave | | Garden Ci | NY | 11530 | | | |
| Irving, John | Trying to Save Piggy Sneed (pbk) | 9/15/04 (re | Ballantine/Random House, Inc | | | | 1540 Broadway | | New York | NY | 10036 | | | |
| Judge, Michael | Dance of Time (hc reprint) | ######## | Fine Creative Media, Inc | | | | 322 Eighth Avenue | 15th Floor | New York | NY | 10001 | | | |
| Kadare, Ismail | Agamemnon's Daughter & The Succe | ######## | Doubleday Canada/Random House of Canada Ltd | | | | One Toronto Street | Suite 300 | Toronto | ONT | MSC 2V | Canada | | |
| Kadare, Ismail | Chronicle in Stone (foreign) | ######## | Random House of Canada Ltd | | | | One Toronto Street | Suite 300 | Toronto | ONT | MSC 2V | Canada | | |
| Li, Leslie | Daughter of Heaven (foreign) | 2/6/2006 | Pariram Publishers | | | Silkroad Agency | 323 Sukhumvit 31 Road | | Bangkok | | 10110 | Thailand | | |
| Li, Leslie | Daughter of Heaven (foreign) | ######## | Uitgeverij Sirene | | | Caroline van Gel | Kerkstraat 301 | | Amsterdam | | 1017GZ | Netherlands | | |
| Li, Leslie | Daughter of Heaven (foreign) | 1/9/2002 | Verlagsgruppe Random House Gmbl | | | Liepman AG | Mainzburgweg 23 | | Zürich | | CH-804 | Switzerland | | |
| Maalouf, Amin | In the Name of Identity (pbk) | ######## | Wiora Penguin Group | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Macmillis, Peter | Poisons (book club) | ######## | Bookspan | | | | 501 Franklin Ave | | Garden Ci | NY | 11530 | | | |
| Macmillis, Peter | Poisons (hc reprint) | ######## | Fine Creative Media, Inc | | | | 322 Eighth Avenue | 15th Floor | New York | NY | 10001 | | | |
| Mack, Carol and D | Field Guide to Demons (foreign) | ######## | Arcana Edizioni srl | | | | via Isonzo 34 | | Rome | | 00198 | Italy | | |
| Mack, Carol and D | Field Guide to Demons (foreign) | 8/4/2008 | Koolbri Publishers Ltd | | | | Hiu 38 | | Tallinn | | 11620 | Estonia | | |
| Mack, Carol and D | Field Guide to Demons (foreign) | ######## | Profile Books Ltd | | | | 3A Exmouth House | Pine Street, Exm | London | | EC1R 0 | UK | | |
| Maitland, Barry | Marx Sisters (pbk) | ######## | Felony & Mayhem Press | | | | 156 Waverly Place | | New York | NY | 10014 | | Maggie Topkis | |
| Makine, Andrei | Crime of Olga Arbyelina (pbk) | 2/1/2000 | Viking Penguin/Penguin Group (USA) Inc | | | | 375 Hudson Street | | New York | NY | 10014 | | Kathryn Court | |
| Makine, Andrei | Dreams of My Russian Summers (ab | ######## | Soundelux Audio Publishing | | | | 37 Commercial Blvd | | Novata | CA | 9494- | | | |

| Book Author | Title | Contract Date | Proprietor | First Nam | Agency | Street1 | Street2 | City | State | Zip | Country | Primary Cont. | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Makine, Andrei | Dreams of My Russian Summers (au | 3/3/1998 | Books on Tape Inc | | | 729 Farad Street | | Costa Mes | CA | 92627 | | | |
| Makine, Andrei | Dreams of My Russian Summers (boo | 8/4/1997 | BOMC/Bookspan | | | 501 Franklin Ave | | Garden Cit | NY | 11530 | | | |
| Makine, Andrei | Dreams of My Russian Summers (inc | ####### | Newbridge Communications, Inc | | | 333 East 38th Street | | New York | NY | 10016 | | | |
| Makine, Andrei | Music of a Life (pbk) | ####### | Simon & Schuster | | | 1230 6th Avenue | | New York | NY | 10020 | | | |
| Makine, Andrei | Once Upon the River Love (book club | ####### | BOMC/Bookspan | | | 501 Franklin Ave | | Garden Cit | NY | 11530 | | | |
| Makine, Andrei | Once Upon the River Love (foreign) | ####### | Text Publishing | | | 22 William Street | | Melbourne | VIC | 3000 | Australia | | |
| Makine, Andrei | Requiem for a Lost Empire (pbk) | ####### | Pocket Books/Simon & Schuster | | | 1230 6th Avenue | | New York | NY | 10020 | | | |
| Maxwell, Robin | Queen's Bastard (book club) | ####### | Book-of-the-Month Club/Bookspan | | | 501 Franklin Ave | | Garden Cit | NY | 11530 | | | |
| Maxwell, Robin | Queen's Bastard (audio) | ####### | Recorded Books | | | 270 Skipjack Road | | Prince Fre | MD | 20678 | | | |
| Maxwell, Robin | Secret Diary of Anne Boleyn (bk club) | ####### | Doubleday Direct/Bookspan | | | 501 Franklin Ave | | Garden Cit | NY | 11530 | | | |
| Maxwell, Robin | Secret Diary of Anne Boleyn (pbk) | 5/28/05 (n | Simon & Schuster | | | 1230 6th Avenue | | New York | NY | 10020 | | | |
| Maxwell, Robin | Virgin (pbk) | ####### | Simon & Schuster | | | 1230 6th Avenue | | New York | NY | 10020 | | | |
| Mozaffari, Nahid | Strange Times, My Dear (foreign) | ####### | I.B Taurus & Co | | | 6 Salem Road | | London | | W2 4BU | UK | | |
| Mukhoadhyav, Ti | Mind Tree (foreign) | ####### | HanelMedia/Hansmedia | | | 5F Kang-won B/D 3: Seogyo-dong, m: | | Seoul | | 121-835 | Korea | Kathryn Court. | |
| Mukhoadhyav, Ti | Mind Tree (pbk) | ####### | Riverhead/Penguin Group (USA) Inc | | | 375 Hudson Street | | New York | NY | 10014 | | | |
| Nolan, Christophe | Banyan Tree (pbk) | ####### | Anchor Books/Random House, Inc | | | 1745 Broadway | | New York | NY | 10019 | | | |
| Richards, David A | Mercy Among the Children (pbk) | 8/9/2001 | Pocket Books/Simon & Schuster | | | 1230 6th Avenue | | New York | NY | 10020 | | | |
| Root, Phyllis | Old Red Rocking Chair (pbk) | not found | Scholastic | | | 557 Broadway | | New York | NY | 11012 | | | |
| Sade, Marquis de | Letters from Prison (foreign) | | Harvill Press | | Random House | 20 Vauxhall Bridge Road | | London | | SW1V 2 | UK | Foreign Rights | |
| Sanders, Prentice | Zebra Murders (audio) | ####### | Blackstone Audio | | | 31 Mistletoe Road | | Ashland | OR | 97520 | | Josh E Stanton | |
| Shanghvi, Siddhar | Last Song of Dusk (foreign) | 2/8/2005 | Random House Publishing Group/Random House, In | 1745 Broadway | | | New York | NY | 10019 | | | |
| Sonnenfeldt, Richi | Witness to Nuremberg (foreign) | ####### | Columbus sro | | | Nad Kolcavkou 8 | | Prague | | 190 00 | Czech Republic | | |
| Stevenson, William | Spymistress (foreign) | ####### | Tammerraamat | | | Koorti 18-15 | | Tallinn | | 13523 | Estonia | | |
| Tolstoy, Leo | Wise Thoughts for Every Day (foreign | 2/11/2007 | Melbourne University Publishing | | | 187 Grattan Street | | Carlton | | 2053 | Australia | | |
| Tolstoy, Leo | Wise Thoughts for Every Day (foreign | ####### | Wisdomhouse Publishing Co Ltd | | Yu Ri Jang | Litera | 193 Simmunno-1-gal Jongrio-gu | | Seoul | | 110-06 | Korea | | |
| Valdes, Zoe | I Gave You All I Had (foreign) | ####### | Text Publishing | | | 22 William Street | | Melbourne | VIC | 3000 | Australia | | |
| Valdes, Zoe | Ycandra in the Paradise of Nada (fo | 7/7/1997 | Text Publishing | | | 22 William Street | | Melbourne | VIC | 3000 | Australia | | |
| Velmans, Loet | Long Way Back to the River Kwai (bo | ####### | Bookspan | | | 501 Franklin Ave | | Garden Cit | NY | 11530 | | | |
| Velmans, Loet | Long Way Back to the River Kwai (fo | 2/5/2004 | Dom Wydawniczy Bellona | | | ul Grzybowska 77 | | Warsaw | | 00-844 | Poland | | |
| Velmans, Loet | Long Way Back to the River Kwai (fo | ####### | Editions Phébus | | | 12 rue Grégoire-de-Tours | | Paris | | | France | | |
| Wassmo, Herbjorc | Dina's Book (foreign) | ####### | Transworld Publishers Ltd | | | 61-63 Uxridge Road | | London | | W5 5SA | UK | | |
| Weissman, Stephe | Chaplin (foreign) | ####### | Tammerraamat | | | Livaoja 4-13 | | Tallinn | | 10155 | Estonia | | |
| Wilson, Robert Lia | Ripley Bogle (pbk) | ####### | Ballantine/Random House, Inc | | | 1745 Broadway | | New York | NY | 10019 | | | |
| Wilson, Robert Mc | Eureka Street (foreign) | ####### | Doubleday Canada/Random House of Canada Ltd | | 105 Bond Street | | Toronto | ONT | M5B 1Y | Canada | | |

In re     **Arcade Publishing, Inc.**                       Case No. _____

                                         Debtor

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of New York

In re   **Arcade Publishing, Inc.**

Debtor(s)

Case No. _____

Chapter   **11** _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Vice President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**61**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **June 4, 2009** _____

Signature   _Jeannette M. Seaver_

Jeannette M. Seaver
**Vice President**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.